# EXHIBIT G

Exhibit to Defendant's Memorandum of Law in Support of its Opposition to Plaintiff's Motion For Preliminary Injunction For False Advertising
J-B Weld Company, LLC v. The Gorilla Glue Company
Civil Action No. 17-cv-03946 - Judge Leigh Martin May

# EXPERT REPORT OF HAL PORET IN MATTER OF
# J-B WELD COMPANY, LLC V. THE GORILLA GLUE COMPANY

*********************************

# SURVEY TO ASSESS THE EXTENT TO WHICH:
# (1) THE USE OF THE TERM "EPOXY" IN CONNECTION WITH GORILLA GLUE'S "STEEL BOND EPOXY" PRODUCT IS MATERIAL TO CONSUMER PURCHASE DECISIONS; AND
# (2) THE TERM "STEEL BOND" COMMUNICATES TO CONSUMERS THAT THE PRODUCT CONTAINS STEEL/METALS

REPORT PREPARED FOR:
Dinsmore & Shohl LLP

PREPARED BY:
Hal Poret
142 Hunter Ave
Sleepy Hollow, NY 10591

February 2018

## *TABLE OF CONTENTS*

Page #

BACKGROUND AND PURPOSE ------------------------------------------------- 3
STUDY AUTHORSHIP AND QUALIFICATIONS--------------------------- 6
STUDY DESIGN------------------------------------------------------------------------- 8
SUMMARY OF FINDINGS ---------------------------------------------------------- 22
METHODOLOGY------------------------------------------------------------------------ 24
      THE RELEVANT UNIVERSE OF INTEREST ------------------------ 24
      SAMPLING PLAN------------------------------------------------------------- 31
      DATA PROCESSING -------------------------------------------------------- 35
      INTERVIEWING PROCEDURES--------------------------------------- 36
      DOUBLE-BLIND INTERVIEWING ------------------------------------- 36
      INTERVIEWING PERIOD---------------------------------------------------- 36
      QUALITY CONTROL ------------------------------------------------------- 36
DETAILED FINDINGS ------------------------------------------------------------------ 40

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE
APPENDIX E:   IMAGES USED TO PROGRAM SURVEY

## BACKGROUND AND PURPOSE

J-B Weld Company, LLC ("J-B Weld") has filed a lawsuit against The Gorilla Glue Company ("Gorilla Glue") and has filed a motion for preliminary injunction alleging that the Gorilla Glue two-part adhesive product that is labeled "Steel Bond Epoxy" (the "Gorilla Glue Product") is falsely or misleadingly advertised.[1]  The following is an image of the Gorilla Glue Product at issue:



---

[1] I am aware that J-B Weld previously filed a motion for preliminary injunction alleging that the trade dress of the Gorilla Glue packaging infringes J-B Weld's packaging trade dress.

J-B Weld alleges that the use of the term "epoxy" in connection with the Gorilla Glue product is false or misleading to consumers.  J-B Weld alleges that "epoxy" indicates a certain chemical composition including an epoxy group, and that the Gorilla Glue Product does not contain epoxy, but rather methyl methacrylate.  J-B Weld alleges that Gorilla Glue's labelling of the product as "epoxy" has a material impact on consumer purchasing decisions.

J-B Weld also alleges that the use of the term "steel bond" communicates to consumers that the product contains steel or metal (such as iron).

Dinsmore & Shohl LLP, counsel for Gorilla Glue, retained me to design and conduct a consumer survey to test the extent to which J-B Weld's allegations are supported.  The survey I designed and executed tested the following: (1) the extent to which the use of the term "epoxy" in connection with the Gorilla Glue Product has a material impact on consumer purchasing decisions; and (2) the extent to which the term "steel bond" in connection with the Gorilla Glue Product communicates to consumers that the product contains steel or other metals.[2]

This report details the methodology, execution, and results of the survey I conducted.  As discussed in more detail below, the survey showed that: (1) the use of the term

---

[2] I did not attempt to directly test whether consumers understand the term "epoxy" to communicate that the product has a particular chemical composition (containing an epoxy group), as I did not have confidence that enough consumers would have sufficient sophistication in issues of product chemistry to be able to articulate opinions on this issue, such as whether a product containing methyl methacrylate falls within their understanding of "epoxy."  In my view, it was a more reliable and useful approach to test whether the term "epoxy" has a material impact on purchase decisions, as the crux of J-B Weld's argument is that the use of the term "epoxy" will <u>cause</u> consumers to purchase the product due to whatever their belief is about what "epoxy" means.  Assessing whether the term "epoxy" impacts purchase behaviors directly tests the merits of J-B Weld's allegations.  If the term "epoxy" does not materially impact purchase decisions, this would also tend to indicate that the term "epoxy" does not misleadingly convey a more desirable chemical composition, as one would expect the term to increase purchase interest if "epoxy" did lead consumers to such a belief.

"epoxy" on the Gorilla Glue product does <u>not</u> have a material impact on consumer interest in purchasing the product; and (2) the use of the term "steel bond" does not communicate that the product contains steel or metals to a significant proportion of consumers.

In connection with designing my survey and preparing this report, I reviewed the following materials: (1) Motion for Preliminary Injunction For False Advertising; (2) Memorandum in Support of Motion for Preliminary Injunction For False Advertising; (3) J-B Weld website; (4) Gorilla Glue website; (5) Other websites that sell J-B Weld and/or Gorilla Glue two-part adhesive products, such as Amazon.com, and homedepot.com; (6) Complaint; (7) First Motion for Preliminary Injunction (on trade dress); (8) Expert Report of Mark Keegan; (9) Rebuttal Declaration of Jacob Jacoby Ph.d.; (10) Rebuttal Declaration of Michael Rappeport Ph.d.; (11) J-B Weld Reply Memorandum in Support of First Motion for Preliminary Injunction; (12) Notice of Filing Newly Discovered Evidence; (13) Declaration of Neil C. Jones; and (14) Supplemental Declaration of Carlton E. Hanson.

The fee charged for the survey was $45,000. This includes the fees paid to the survey programming and sampling services and for the preparation of this report. Any additional work in connection with this matter will be charged at my rate of $625 per hour. None of my compensation in this matter depends upon the outcome of this case in any way.

## AUTHORSHIP AND QUALIFICATIONS

This study was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC.

I have personally designed, supervised, and implemented over 1,000 surveys regarding the perceptions and opinions of consumers.  Over 300 have involved consumer perception with respect to advertising, and over 300 have been conducted online.  I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, the FTC, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology*; the International Trademark Association; and the National Advertising Division of the Council of Better Business Bureaus (NAD).  I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold bachelors and masters degrees in mathematics and a J.D. from Harvard Law School.  Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

Hal Poret

                              Dated:  February 16, 2018

## *STUDY DESIGN*

A total of 400 respondents participated in this survey among consumers of two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high-performance applications.[3]

As this survey was conducted online, all the instructions and questions were displayed on respondents' computer screens and each question appeared on its own screen, unless otherwise stated.

The survey included two key portions: 1) to assess the extent to which the term "epoxy" has a material impact on consumer purchase interest; and 2) to measure consumer perception regarding the term "steel bond" in the context of the Gorilla Glue package.

---

[3] See the Sampling section of this report for more information regarding who qualified for and completed the survey.

**Assessing the Extent to Which "Epoxy" Impacts Purchase Intent**

The format for the portion of the survey assessing the extent to which the term "epoxy" has a material impact on consumer purchase interest consisted of a classic experimental design including a Test Group and a Control Group.[4]  In the Test Group, respondents were shown the actual Gorilla Glue product containing the allegedly misleading use of the term "epoxy" and were asked to rate their level of interest (if any) in purchasing the product if they wanted to purchase a two-part adhesive product.  Respondents in the Control Group took a nearly identical survey with the sole exception that the term "epoxy" was replaced with the term "adhesive" on the Gorilla Glue Product shown to respondents.  The term "adhesive" is an ideal and appropriate control because it is a very general term that does not convey any particular chemical composition or level of performance.  Since the only difference between the Test and Control Group is the replacement of the term "epoxy" with the term "adhesive" on the Gorilla Glue Product, the survey isolates the impact of the term "epoxy" and assesses whether this term materially impacts purchase interest.  If there is a significant difference in the results of the Test and Control Group, this difference must be attributed to the influence of the term epoxy on consumer purchase interest.  If not, this establishes that the term epoxy

---

[4] A Control Group in a survey is akin to a placebo group in a classic scientific experiment. When a Test Group is given a medication and questioned about its impact, a Control or Placebo Group is given a placebo and asked the same questions to assess the extent to which the same result ensues.  A placebo is a pill that removes the active ingredient at issue but changes nothing else.  If, for example, 30% of the Test Group responds that the medication helped their headache, the Control Group must be consulted to determine the extent to which, if at all, this result can be reliably attributed to the effectiveness of the active ingredient.  If 25% to 30% of the Control Group reports that the medication (placebo) helped their headache, we know that the 30% Test Group result cannot be attributed to the effectiveness of the test medication, as those given the placebo had a very similar result.  If, on the other hand, only 10% of the Control Group reports a benefit, we know that the 20% difference between the Test result (30%) and the Control result (10%) must reflect the genuine impact of the Test medication.  The same experimental design (comparing Test and Control Groups) is commonly used in advertising surveys to isolate the impact of the "active ingredient" (in this case, the allegedly misleading "epoxy" term at issue) and weed out the impact of any other factors.

does not meaningfully impact purchase interest, as it led to the same result as if the term "adhesive" was used instead.[5]

Test Group

After a series of initial screening questions, all 200 Test Group respondents were prompted as follows:

> For this survey, please imagine that you were shopping for a two-part adhesive for applications such as bonding metal, plastics, concrete, ceramics, piping, or other high performance applications**.**
>
> On the next screen you will be shown a two-part adhesive product.  Please take your time to look at the product as you would if you were seeing it in a store or online and were considering purchasing it.
>
> After you are finished looking the product, you will be asked some questions. For any question, if you have no opinion or do not know, then please indicate so. Please do not guess.

This introduction set an appropriate context for subsequently testing for any impact of the term "epoxy" by putting respondents in the mental state of a consumer who specifically desires a two-part adhesive product for a high performance application.

On the next screen, Test Group respondents saw the following instruction and image, bearing the "epoxy" term at issue:

> Please take your time to look at the following product.  You may click on the image to see an enlarged version.

---

[5] This Test-Control Group experimental design is also referred to by Dr. Jacoby as a "between" experimental design in his Rebuttal Declaration submitted in connection with the first motion for preliminary injunction regarding trade dress infringement.



Even without enlarging the image, the text "Steel Bond Epoxy" was clear and easily readable.

After viewing the product for at least twenty seconds, respondents were then further instructed:

Before continuing with the survey, please indicate whether or not you have clearly viewed the product image clearly.

- I viewed the product image clearly
- I am unable to view the product image clearly

Respondents viewed the product for a minimum of twenty seconds and confirmed they viewed the image clearly before continuing to the next screen.  This is a standard quality control procedure that ensures respondents successfully view the product for a period of time which allows them to meaningfully participate in the survey.

Upon continuing with the survey, respondents were shown the image again and asked:

Using the scale below, please rate how interested, if at all, you would be in purchasing this product if you were shopping for a two-part adhesive product.

- Extremely interested
- Very interested
- Moderately interested
- Slightly interested
- Not at all interested
- Don't know/No opinion

To account for potential response bias due to response option order, the order in which these choices were presented to respondents was rotated so that half of all respondents were shown this list in the order shown above while the other half of all respondents were shown the list in the following order:

- Not at all interested
- Slightly interested
- Moderately interested
- Very interested
- Extremely interested
- Don't know/No opinion

This concluded the portion of the survey designed to assess the extent to which the term "epoxy" has a material impact on consumer purchase interest in the Test Group.

<u>Control Group</u>

As indicated above, the survey also included a Control Group comprised of 200 separate and unique respondents.  Respondents in the Control Group took a survey identical to that detailed above for respondents in the Test Group with the sole exception that the Control Group was shown the following control image bearing the control term "adhesive" in lieu of the test image bearing the "epoxy" term:



All other aspects of the survey were identical.  Therefore, comparing the Test Group and the Control Group results regarding respondents' level of interest in purchasing the product isolates the impact of the "epoxy" term at issue.

For all respondents in both groups, the question asking them to rate their level of interest in purchasing the product concluded the portion of the survey designed to assess the extent to which the term "epoxy" has material impact on consumer purchase interest.

**Measuring Consumer Perception of "Steel Bond"**

The format for the second portion of the survey involved questioning respondents about the term "steel bond" in the context of the Gorilla Glue package.  Following the question about purchase interest, respondents were again shown the Gorilla Glue package and instructed that they were going to be asked specifically about a particular phrase on the package.  The phrase "steel bond" was circled in an oval to make clear to respondents that this is the phrase they would be asked about.  Respondents were then asked questions regarding their understanding of the phrase.  For this portion of the survey, there was no meaningful distinction between the Test and Control Groups.  The phrase "steel bond" appeared on the product in both groups.  Accordingly, both groups were actually "Test Groups" for the second portion of the survey, as both tested consumer reaction to the term "steel bond" on the Gorilla Glue product, in one case "Steel Bond" Epoxy and in the other case "Steel Bond" Adhesive.  There was no separate Control Group for the survey's measurement of consumer understanding of the term "steel bond."[6]  As discussed in more detail below, rather than a separate Control Group, an internal control answer choice was used to measure the level of survey "noise" with respect to the issue of how "steel bond" is understood.

---

[6] In this regard, it is important to note that a Control Group would only be to the benefit of Gorilla Glue, as a Control Group result is subtracted from any Test Group confusion/deception result, thereby reducing any net finding of confusion/deception.  Accordingly, the absence of a Control Group in this instance would yield the most favorable result (highest) for J-B Weld.

Following the first portion of the survey that culminated in the purchase interest question, all respondents were next prompted:

> We would now like to ask you about a specific phrase on the product.
>
> On the next screen we will show you the same product again, this time with a **RED OVAL** around the phrase we would like to ask you about.
>
> Please take another opportunity to look at the product so you can answer a few more brief questions about the phrase in the red oval.

On the next screen, respondents were shown the following instruction and product image with a red oval around the term "steel bond:"

> Please look at the product again and review the phrase with a **RED OVAL** around it.  Our remaining questions will be specifically about this phrase.



For consistency, respondents were shown a product image accurately corresponding with the image they saw in the previous portion of the survey. Therefore, the 200 respondents who were in the Test Group for purchase intent were shown the true Gorilla Group Product image bearing the term "epoxy" with a red oval added around the term "steel bond." Meanwhile, the 200 respondents who were in the Control Group

for purchase intent were shown the altered Gorilla Glue Product image bearing the term "adhesive" with a red oval added around the term "steel bond:"



Adding the red oval around the term "steel bond" in the images served only to make clear to respondents which term they would be asked about.  There is no reason why placing a red oval around "steel bond" would influence respondents' understanding of

what that term means, particularly since the full package was shown so that the term was viewed in the context of the overall package.

After viewing this image for twenty seconds, all respondents were further instructed:

> Before continuing with the survey, please indicate whether or not you have clearly viewed the product image and read the phrase in the red oval.
>
> - I viewed the product image and read the phrase in the red oval clearly
> - I am unable to view the product image or unable to read the phrase in the red oval clearly

Respondents viewed the image for a minimum of twenty seconds and confirmed they viewed the image and read the phrase clearly before continuing.

Upon continuing with the survey, respondents were asked an open-ended question:

> What does the phrase in the red oval communicate to you about the product, if anything?
>
> *Please be as complete and detailed as possible.*

Respondents could type in any answer or select, "Nothing/Don't know."

This open-ended question allowed respondents to express any answer regarding what they understood the phrase "steel bond" to mean without the survey itself suggesting any potential interpretation.

All respondents who entered any text in response to the open-ended question were then given the following probe on the same screen showing the previous question and answer:

Anything else?

*Please be as complete and detailed as possible.*

Respondents could type in any answer or select "No, nothing else."

This follow-up probe ensured that respondents who had multiple thoughts about what the phrase "steel bond" communicated had sufficient opportunity to express them all.

Next, all respondents were asked a more specific closed-ended question aimed at resolving any potential ambiguities in previous open-ended responses and ensuring that respondents had the opportunity to express their full understanding of the phrase "steel bond":

You may have mentioned this already, but which of the following, if any, does the phrase in the red oval communicate to you about the product?

It communicates that…

Respondents could select as many as they felt applied from the following randomized list, or could select "Don't know/No opinion:"

- The adhesive is very strong
- The adhesive contains steel/metal
- The adhesive works on steel/metal
- The adhesive is eco-friendly

This question explicitly offered the choice that "the adhesive contains steel/metal" so that any respondent who interpreted "steel bond" to communicate such a message could easily express this simply by selecting this choice.  The choices that the "adhesive

is very strong" and that "the adhesive works on steel/metal" were appropriate choices that represented other plausible interpretations respondents might hold.

The answer choice that the "adhesive is eco-friendly" was a control choice used to control for any tendency of the closed-ended question to lead to respondents to select a choice that was not genuinely communicated by the phrase at issue.  Since the term "steel bond" could not be said to communicate that the product is "eco-friendly," this was an appropriate choice to measure the noise or false positive level associated with a closed-ended question.

This concluded the main survey for all respondents.

Screenshots of the survey will be provided in Appendix C.

## *SUMMARY OF KEY FINDINGS*

This section details certain key survey findings.  Other survey results are discussed further in the Detailed Findings section below.

### **Impact of "epoxy" on purchase interest**

The following table shows the results of the key question regarding purchase interest:

| All Respondents –<br>[Q220] Using the scale below, please rate how interested, if at all, you would be in purchasing this product if you were shopping for a two-part adhesive product. | | | | | |
|---|---|---|---|---|---|
| | Test Group (N=200) | | Control Group (N=200) | | NET Result |
| Base: All Respondents | N | % | N | % | |
| **TOP TWO BOX (EXTREMELY/VERY)** | **147** | **73.5**% | **153** | **76.5**% | **-3.0%** |
|    Extremely interested | 76 | 38.0% | 71 | 35.5% | 2.5% |
|    Very interested | 71 | 35.5% | 82 | 41.0% | -5.5% |
| Moderately interested | 47 | 23.5% | 36 | 18.0% | 5.5% |
| Slightly interested | 5 | 2.5% | 10 | 5.0% | -2.5% |
| Not at all interested | 1 | 0.5% | 1 | 0.5% | 0.0% |
| Don't know/No opinion | 0 | 0.0% | 0 | 0.0% | 0.0% |
| Average result | 4.1 | | 4.1 | | 0 |

As this table shows:

(1) the difference between the 38.0% Test Group result for "extremely interested" and the corresponding 35.5% Control Group result is small (2.5%) and not statistically significant;

(2) the "top two box" result (combining extremely and very interested) of 73.5% for the Test Group was actually <u>lower</u> than the corresponding 76.5% result for the Control Group; and

(3) the Test and Control Groups had identical 4.1 average results on the 5-point scale from "Not at all interested" (a "1" on the scale) to "Extremely interested" (a "5" on the scale.)

Based on these results, it is my opinion that the term "epoxy" does not meaningfully impact purchase decisions, as consumer purchase interest was no higher when the term "epoxy" was used than when "epoxy" was replaced with "adhesive."

Consumer understanding of "steel bond"

Only 2.3% of all respondents (9 of 400) answered that the term "steel bond" communicates that the product contains steel/metals in response to the two open-ended questions about "steel bond."

In the closed-ended question, only 10.3% of respondents selected that the adhesive contains steel/metal when asked what the phrase "Steel Bond" communicates.  In contrast, 87.3% answered that the phrase communicates that the adhesive is very strong and 50.8% that the phrase communicates the adhesive works on steel/metal.

5.0% of respondents selected the control choice – that the product is "eco-friendly." Subtracting this 5.0% noise level from the 10.3% result yields a net of 5.3%.

Based on both the 2.3% open-ended rate of answering that the product contains steel/metals and the 5.3% net result in the closed-ended question, it is my opinion that the term "steel bond" does not communicate to a significant percentage of consumers that the product contains steel/metals.  Rather, "steel bond" is overwhelmingly understood to communicate that the bond is very strong and to a lesser but significant degree that the product can be used to bond steel/metals.

See Detailed Findings section below for additional information on results.  The full data will be provided in its original electronic form in Appendix D.

## *METHODOLOGY*

### THE RELEVANT UNIVERSE OF INTEREST

The survey consisted of U.S. consumers age 18 and older who have purchased in the past 6 months, or are likely to purchase in the next 6 months, two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high-performance applications.

Because J-B Weld alleges that the Gorilla Glue product is not properly characterized as an "epoxy," the screening criteria did not use the term "epoxy" to identify prospective purchasers of the Gorilla Glue product. Rather, the screening criteria described various types of adhesive products, and described the type of adhesive at issue to be a … "two-part adhesive for bonding metal, plastics, concrete, ceramics, piping, and other high-performance applications."

This allowed the survey to identify those who would consider purchasing the Gorilla Glue product without the survey doing anything to call attention to the term "epoxy" or doing anything to suggest that the product is an "epoxy," since J.B. Weld alleges that it is not. This allowed the survey to appropriately simulate a scenario in which a consumer who desires a two-part adhesive for a high-performance bonding application sees the Gorilla Glue Product and to measure the consumer response to the package without anything tainting their perception of what type of product it is or whether it is an "epoxy."

First, after initial demographic questions, all potential respondents were asked:

> Which of the following types of products, if any, have you purchased in the <u>past</u> 6 months?

*(Select all that apply)*

Respondents could select as many as applied to them from the following list of randomized options, or "None of the above:"

- Glues or adhesives
- Tapes
- Caulks
- Nails
- Bolts or screws
- Electrical supplies
- Lumber
- Plumbing supplies

All respondents were then asked:

Which of the following types of products, if any, are you likely to purchase in the <u>next</u> 6 months?

*(Select all that apply)*

Respondents were shown the same list as had been shown on the previous screen and could again select as many as applied to them, or "None of the above."

Respondents who selected "glues or adhesives" in response to at least one of these questions were then asked additional screening questions. The other options on the list were included to mask the topic of the survey and to provide a variety of options from which respondents could select.

Next, respondents who previously answered that they have purchased glues or adhesives in the past six months, were asked:

Which of the following types of <u>glues & adhesives</u>, if any, have you purchased in the <u>past</u> 6 months?

*(Please read the answer choices carefully and select all that apply)*

The following table displays the randomized options from which respondents could select and the proportion of final respondents who selected each:

| Glues & Adhesives Purchased in Past 6 Months | | |
|---|---|---|
| (N=400) | N | % |
| Two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications | 275 | 68.8% |
| Super glue for very quick forming bonds | 266 | 66.5% |
| White glue for lightweight materials, such as paper, cardboard, cloth and crafts. | 177 | 44.3% |
| Polyurethane adhesives for bonding surfaces, such as textiles, wood, rubber, sand, and glass | 167 | 41.8% |
| Yellow wood glue | 155 | 38.8% |
| Spray adhesives (applied by spray) for bonding materials such as paper, foam board, fabrics, photos, and felt. | 94 | 23.5% |
| None of the above | 2 | 0.5% |

Respondents who answered that they have purchased "two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications" in the past six months were considered part of the relevant sample universe and qualified to participate in the main survey, because the relevant Gorilla Glue Product is this type of product.

Meanwhile, respondents who previously answered that they are likely to purchase glues or adhesives in the next six months, were asked:

Which of the following types of <u>glues & adhesives</u> are you likely to purchase in the <u>next</u> 6 months?

*(Please read the answer choices carefully and select all that apply)*

Page **26** of **45**

The following table displays the randomized options from which respondents could select and the proportion of final respondents who selected each:

| Glues & Adhesives Likely to Purchase in Next 6 Months | | |
|---|---|---|
| (N=400) | N | % |
| Two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications | 255 | 63.8% |
| Super glue for very quick forming bonds | 215 | 53.8% |
| Polyurethane adhesives for bonding surfaces, such as textiles, wood, rubber, sand, and glass | 164 | 41.0% |
| Yellow wood glue | 150 | 37.5% |
| White glue for lightweight materials, such as paper, cardboard, cloth and crafts. | 140 | 35.0% |
| Spray adhesives (applied by spray) for bonding materials such as paper, foam board, fabrics, photos, and felt. | 107 | 26.8% |
| None of the above | 2 | 0.5% |

Respondents who answered that they are likely to purchase "two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications" in the next six months were also considered part of the relevant sample universe and qualified to participate in the main survey.

Upon completion of the main survey, respondents were asked the following questions for classification purposes. These questions were asked at the completion of the survey, as opposed to during the screening portion, to avoid drawing specific attention to the key issue of the survey prior to exposing respondents to the main survey questions.

First, respondents were asked:

Do you or does anyone in your household work for any of the following?

*(Select all that apply)*

The following table displays options from which respondents could select and the proportion of final respondents who selected each:

| You or Anyone in Your Household Works For | | |
|---|---|---|
| (N=400) | N | % |
| A company that makes or distributes glues or adhesive products | 10 | 2.5% |
| A retail or online store that sells glues or adhesive products | 12 | 3.0% |
| None of these | 381 | 95.3% |

Including this question allowed me to exclude from my analysis any respondent who works, or has a member of their household who works, for a company or store involved in the making or distribution of the type of product at issue. Excluding these respondents from my analysis would not meaningfully impact the findings or results of this study.

As is standard practice, respondents who work or have someone in their immediate household who works in advertising or market research were screened out during the initial screening questions at the beginning of the survey.

After the main survey was concluded, respondents were also asked a series of questions regarding the types of stores where respondents have shopped, or would be likely to shop, for glues or adhesive products:

> At which of the following stores or websites, if any, have you shopped for glues or adhesive products in the past 6 months?

The following table displays options from which respondents could select and the proportion of final respondents who selected each:

| Shopped at In the Past 6 Months | | |
|---|---|---|
| (N=400) | N | % |
| Home Depot | 256 | 64.0% |
| Lowe's | 211 | 52.8% |
| Walmart | 158 | 39.5% |
| Amazon.com | 92 | 23.0% |
| Ace Hardware | 89 | 22.3% |
| Target | 58 | 14.5% |
| True Value Hardware | 43 | 10.8% |
| Auto Zone | 25 | 6.3% |
| Costco | 23 | 5.8% |
| Advance Auto Parts | 16 | 4.0% |
| None of these | 11 | 2.8% |

Followed by:

> At which of the following stores or websites, if any, are you likely to shop for glues or adhesive products in the next 6 months?

The following table displays options from which respondents could select and the proportion of final respondents who selected each:

| Likely to Shop at In the Next 6 Months | | |
|---|---|---|
| (N=400) | N | % |
| Home Depot | 246 | 61.5% |
| Lowe's | 219 | 54.8% |
| Walmart | 149 | 37.3% |
| Amazon.com | 104 | 26.0% |
| Ace Hardware | 95 | 23.8% |
| Target | 59 | 14.8% |
| True Value Hardware | 52 | 13.0% |
| Auto Zone | 32 | 8.0% |
| Costco | 25 | 6.3% |
| Advance Auto Parts | 20 | 5.0% |
| None of these | 5 | 1.3% |

Next, respondents were asked a series of questions regarding their use of glues and adhesive products. The following tables display these questions and results to each:

| Do you purchase glues or adhesive products for use with… | | |
|---|---|---|
| (N=400) | N | % |
| Home improvement projects or repairs | 390 | 97.5% |
| Automotive projects or repairs | 138 | 34.5% |
| Other projects/repairs | 162 | 40.5% |

| Do you purchase glues or adhesive products for… | | |
|---|---|---|
| (N=400) | N | % |
| Personal uses only | 295 | 73.8% |
| Professional (for your work or occupation) uses only | 5 | 1.3% |
| Both personal and professional uses | 100 | 25.0% |

As this table shows, the survey included a substantial component of individuals who use glues/adhesives for personal uses (75.0%) and a substantial component of individuals who use glues/adhesives for professional uses (26.3%).

Respondents were also asked the following at the end of the survey:

| Do you purchase any glues or adhesive products that are advertised as epoxy products? | | |
|---|---|---|
| (N=400) | N | % |
| Yes, I do | 286 | 71.5% |
| No, I do not | 30 | 7.5% |
| Not sure | 84 | 21.0% |

As this table shows, the large majority of respondents do purchase products advertised as "epoxy."

Finally, respondents were asked:

In the past 6 months, have you taken any other survey that was specifically about epoxy products?

The following table displays the response options available to respondents and the proportion of final respondents who selected each:

| Taken Survey About Epoxy Products in the Past 6 Months | | |
|---|---|---|
| N=400 | N | % |
| Yes, I have | 14 | 3.5% |
| No, I have not | 374 | 93.5% |
| Not sure | 12 | 3.0% |

Including this question allowed me to exclude from my analysis any respondent who has taken another survey on a similar topic in the past six months, if desired. Excluding these respondents from my analysis would not meaningfully impact the findings or results of this study.

This concluded the screening and classification questions for all respondents.

The actual wording of the screening questions used is shown in Appendix B.

## SAMPLING PLAN

The sampling plan involved a random selection of consumers who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology. Indeed, online surveys are now the most common method of conducting market research among consumers. Businesses and other organizations routinely make decisions of importance based on the results of online survey research among consumers, and online surveys have been accepted in evidence in numerous U.S.

District Court cases.  I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Research Now, a leading supplier of online sample for surveys.  I have worked with Research Now on many surveys and have found its procedures and panels to be highly reliable.  Research Now has a large and diverse panel consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research.  Research Now utilizes appropriate industry procedures for ensuring the integrity and quality of its panels.  Research Now employs a "by-invitation-only" panel recruitment model to enroll pre-validated individuals and, therefore, maintains a panel comprised of the most credible survey takers who are less prone to self-selection bias.  Quality and integrity of its research panel is also obtained and maintained in the following ways.

- It requires a double opt-in and agreement to provide truthful and well-considered answers to online market research surveys. First, potential panelists opt-in during the enrollment process, and then they are sent a follow-up email confirmation that requests the potential panelist to click a link to validate the opt-in. Then, he or she is sent a follow-up email providing access to their member account and they can begin receiving surveys.
- A unique email address is required to opt-in to the panel and physical addresses provided by panelists in the US are verified against government postal information.
- Research Now implements data quality measures by focusing on identifying and pursuing panelists who exhibit suspicious behaviors. This is done by identifying members through routine review of behaviors and sometimes with the help of its clients, and then evaluating a wider set of behaviors, particularly their profile information and survey performance.

- Research Now also employs a "Three Strikes Policy" in which panelists who commit survey offenses, such as speeding, inattentiveness, poor quality open ends, answering inconsistencies and selecting dummy answers, are flagged with an "offense" code. Panelists who are flagged three times for such offenses are disqualified from panel membership and future surveys.

Using data that had previously been collected (completely unrelated to this survey), Research Now was able to pre-identify members of its panel who are very interested in home improvements and who also shop at home improvement stores where two-part adhesive products such as the Gorilla Glue Product are sold.

Invitations were then sent targeting those pre-identified panelists, thus increasing the likelihood that respondents entering the survey would be consumers of the relevant type of adhesive.  The purpose of the survey was withheld from respondents.  Without knowing the purpose of the survey, respondents needed to meet the screening criteria to qualify for the survey.  In doing so, they confirmed that they are indeed part of the Relevant Sample Universe.

During the initial field period I monitored the rate of qualification within each individual age and gender group.  The calculated incidence of relevant consumers within each age and gender group was then used in combination with census data on age and gender to produce the following final sample:

| Final Number of Respondents by Age and Gender | | | | |
|---|---|---|---|---|
| | Men | | Women | |
| N=200 per Group | N | % | N | % |
| 18 – 34 | 43 | 21.5% | 20 | 10.0% |
| 35 – 54 | 55 | 27.5% | 30 | 15.0% |
| 55 and older | 36 | 18.0% | 16 | 8.0% |

This methodology for producing a representative sample of the relevant category (here, consumers of two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high-performance applications) is standard and well-accepted.

The following tables display the final proportion of sample achieved by level of education and household income:

| Final Number of Respondents by Level of Education | | |
|---|---|---|
| N=400 | N | % |
| Less than high school | 2 | 0.5% |
| High school | 28 | 7.0% |
| Some college | 91 | 22.8% |
| Bachelor's degree or higher | 279 | 69.8% |

| Final Number of Respondents by Household Income | | |
|---|---|---|
| N=400 | N | % |
| Under $25,000 | 11 | 2.8% |
| $25,000-$49,999 | 45 | 11.3% |
| $50,000-$74,999 | 67 | 16.8% |
| $75,000-$99,999 | 95 | 23.8% |
| $100,000 - $124,999 | 59 | 14.8% |
| $125,000 or higher | 102 | 25.5% |
| Prefer not to answer | 21 | 5.3% |

Survey invitations were sent across the U.S. in geographic proportion to Census data. The following table displays the final proportion of sample achieved by region:

| Final Number of Respondents by Region | | |
|---|---|---|
| N=400 | N | % |
| Midwest | 77 | 19.3% |
| Northeast | 94 | 23.5% |
| South | 73 | 18.3% |
| West | 82 | 20.5% |
| Southeast | 74 | 18.5% |

## DATA PROCESSING

Data was collected by Focus Vision, a company specializing in web survey programming and data collection and processing, and made available to Hal Poret, LLC through an electronic portal on an ongoing basis.  The data set showing each respondent's answers to all questions will be provided in electronic form.[7]

---

[7] See Appendix D of this report.

## INTERVIEWING PROCEDURES

The online survey was programmed and hosted by Focus Vision.  My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## DOUBLE-BLIND INTERVIEWING

It is important to point out that the study was administered under "double-blind" conditions.  That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Focus Vision and Research Now) were similarly "blind" with respect to the study's purpose and sponsorship.

## INTERVIEWING PERIOD

Interviewing was conducted from January 16, 2018 through January 29, 2018.

## QUALITY CONTROL

Several measures were implemented to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to verify that each respondent is a live person. The test employed in this survey is a CAPTCHA[8] program that generates a task that humans can pass but current computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their year of birth followed by their gender.  This information was checked against the

---

[8] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell Computers and Humans Apart."

sample provider's (Research Now's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent year of birth and/or gender were unable to continue to the main survey.

Respondents were then also asked to select their age range. Any respondent who selected an age range that was not consistent with the year of birth they previously entered were unable to continue with the survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

All respondents were also asked to select any web browsers or search engines they have used in the past three months. Respondents could select as many as applied to them from a list of ten options, including, "other," "not sure" and one fictitious name: Hagelin. Respondents who selected "Hagelin" were unable to continue.  Additionally, respondents who answered that they have used all seven of the actual web browsers and search engines included on the response list, were identified as "yea-sayers" and unable to continue with the survey.[9]

The following question was also asked, permitting additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately:

---

[9] "Yea-sayers" in surveys are typically defined as respondents who answer affirmatively to questions, regardless of their belief.

For quality assurance, please type the word "west" in the blank next to the "Other" box below and then click to continue.

- Strongly agree
- Agree
- Neutral
- Disagree
- Strongly disagree
- Other _____

Respondents who selected "other" and typed a response in the blank continued with the survey. A review was conducted of all open-ended answers, including responses to this question and respondents who failed to follow instructions for this question, or gave other non-responsive or nonsense answers to open-ended questions were removed from the final data.

Respondents were then also asked to carefully read these instructions:

\*     Please take the survey in <u>one</u> session without interruption.

\*     Please keep your browser maximized for the entire survey.

\*     While taking the survey, please do not consult any other websites or other electronic or written materials.

\*     Please answer all questions on your own without consulting any other person.

\*     If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

Two options were provided in response to these instructions: 1) I understand and agree to the above instructions, and 2) I do not understand or do not agree to the above instructions. Qualified respondents who understood and agreed to these instructions continued to the main section of the survey.

Additionally, the survey program was set up in such a way as to restrict respondents from taking the survey via mobile phones.  This contributed to ensuring respondents could easily and clearly view the images displayed in the survey as well as each question and corresponding response options.

# DETAILED FINDINGS

## I.   Purchase Interest

*Purchase Interest – All Respondents*

There was not a significant difference in results between the Test Group and Control Group regarding level of interest in purchasing the product based on the presence or absence of the term "epoxy."  The following table shows the results to the purchase interest question among Test and Control Group respondents:

| All Respondents –<br>[Q220] Using the scale below, please rate how interested, if at all, you would be in purchasing this product if you were shopping for a two-part adhesive product. | | | | | |
|---|---|---|---|---|---|
| | Test Group<br>(N=200) | | Control Group<br>(N=200) | | NET<br>Result |
| Base: All Respondents | N | % | N | % | |
| **TOP TWO BOX**<br>**(EXTREMELY/VERY)** | **147** | **73.5%** | **153** | **76.5%** | **-3.0%** |
| Extremely interested | 76 | 38.0% | 71 | 35.5% | 2.5% |
| Very interested | 71 | 35.5% | 82 | 41.0% | -5.5% |
| Moderately interested | 47 | 23.5% | 36 | 18.0% | 5.5% |
| Slightly interested | 5 | 2.5% | 10 | 5.0% | -2.5% |
| Not at all interested | 1 | 0.5% | 1 | 0.5% | 0.0% |
| Don't know/No opinion | 0 | 0.0% | 0 | 0.0% | 0.0% |
| Average result | 4.1 | | 4.1 | | 0 |

These results indicate that use of the term "epoxy" does not have a material impact on consumer interest in purchasing the product, as the level of purchase interest expressed in the Test Group (where the term "epoxy" appeared) was not meaningfully higher than in the Control Group (where "epoxy" was replaced with "adhesive").  The 2.5% difference between the 38.0% "extremely interested" result in the Test Group and the

35.5% result in the Control Group is low and not statistically significant.  Further, looking at the "top two box" result (combining the extremely and very interested results) – which is a common market research metric – shows a underline Test Group level (73.5%) than Control Group level (76.5%).  The average result in the Test and Control Groups were also an identical 4.1.[10]  Based on these results, it is my opinion that the term "epoxy" does not have a material impact on purchase decisions, in that it did not increase purchase interest as compared to when the term "adhesive" was used, a term that does not imply anything about chemical composition or strength or performance level.

*Purchase Interest – Did Not Take a Previous Survey on Epoxy*

I also looked at the results after excluding any respondent who had previously taken a survey on the topic of epoxy.  The results remain consistent among this subgroup, as illustrated in the following table:

| Did Not Take a Previous Survey about Epoxy – [Q220] Using the scale below, please rate how interested, if at all, you would be in purchasing this product if you were shopping for a two-part adhesive product. | | | | | |
|---|---|---|---|---|---|
| | Test Group (N=195) | | Control Group (N=191) | | NET Result |
| Base: Did not take a previous survey about epoxy | N | % | N | % | |
| **NET EXTREMELY/VERY** | **142** | **72.8%** | **145** | **75.9%** | **-3.1%** |
| Extremely interested | 71 | 36.4% | 66 | 34.6% | 1.8% |
| Very interested | 71 | 36.4% | 79 | 41.4% | -5.0% |
| Moderately interested | 47 | 24.1% | 36 | 18.8% | 5.3% |
| Slightly interested | 5 | 2.6% | 9 | 4.7% | -2.1% |
| Not at all interested | 1 | 0.5% | 1 | 0.5% | 0.0% |
| Don't know/No opinion | 0 | 0.0% | 0 | 0.0% | 0.0% |
| Average result | 4.1 | | 4.0 | | 0.1 |

---

[10] Averages were computed by treating "Extremely" as the "5" point on the 5-point scale and "Not at all interested" as the "1" point on the scale.

*Purchase Interest – Among Those Who Purchase Products Advertised as Epoxy*

I also looked at results among respondents who answered at the end of the survey that they purchase adhesives advertised as "epoxy." Results remain consistent among this subgroup, as illustrated in the following table:

| Purchases Epoxy Product – [Q220] Using the scale below, please rate how interested, if at all, you would be in purchasing this product if you were shopping for a two-part adhesive product. | | | | | |
|---|---|---|---|---|---|
| | Test Group (N=146) | | Control Group (N=140) | | NET Result |
| Base: Purchases epoxy products | N | % | N | % | |
| **NET EXTREMELY/VERY** | **114** | **78.1%** | **113** | **80.7%** | **-2.6%** |
| Extremely interested | 60 | 41.1% | 56 | 40.0% | 1.1% |
| Very interested | 54 | 37.0% | 57 | 40.7% | -3.7% |
| Moderately interested | 29 | 19.9% | 19 | 13.6% | 6.3% |
| Slightly interested | 3 | 2.1% | 8 | 5.7% | -3.6% |
| Not at all interested | 0 | 0.0% | 0 | 0.0% | 0.0% |
| Don't know/No opinion | 0 | 0.0% | 0 | 0.0% | 0.0% |
| Average result | 4.2 | | 4.2 | | 0 |

## II.    Perceived Product to Contain Steel

*Open-Ended Results*

Among all 400 respondents, 2.3% (9 out of 400) gave an open-ended answer indicating that they believed or likely believed the term "Steel Bond" to communicate that the product contains steel or some sort of metal.  The verbatim answers provided by these respondents are displayed in the following table:

| "Steel Bond" Communicates the Product Contains Steel – Verbatim Answers | | |
|---|---|---|
| Resp. ID | [Q250] What the phrase communicates to you: | [Q260] Anything else: |
| 25 | epoxy pretending to be metal | |
| 201 | That it is made from steel, so presumably, very strong. | steel bond, whatever that means |
| 371 | only questions.  strong as steel?  contains steel? | |
| 1228 | Has steel filler | strong |
| 1245 | It's bonding process involves steel | |
| 1261 | Steel Bond. That the bond is REALLY strong | That maybe the bond between the two elements holding it together is steel. Or just as strong as steel would be |
| 2502 | It will be very strong, because the bond will contain steel | |
| 2610 | It's a  iron clad  bonding adhesive? | It creates a strong bond |
| 2516 | steel embed | |

A 2.3% rate of mentioning that the product contains steel is a very low rate that initially indicates that the phrase "steel bond" does not communicate to a significant percentage of consumers that the product contains steel/metals.

*Closed-Ended Results – All Respondents*

Results to the closed-ended follow-up question further validate that there is not a meaningful level of consumers interpreting "steel bond" to communicate that the product contains steel/metals.  Among all respondents, only 10.3% (41 out of 400) selected that the adhesive contains steel/metal when asked what the phrase "Steel Bond" communicates.[11] As the following table illustrates, the clear majority (87.3%)

---

[11] 37 of the 41 respondents who selected this option (90.2%) also answered that "steel bond" communicates that the adhesive is very strong.  40 of the 41 respondents (97.6%) answered that the adhesive is very strong and/or that the adhesive works on steel/metal.  The lone other respondent answered only that the adhesive contains steel/metal and that the adhesive is eco-friendly.

understand the phrase to communicate the adhesive is very strong and half (50.8%) understand the phrase to communicate the adhesive works on steel/metal:

| "Steel Bond" Communicates – All Respondents | | |
|---|---|---|
| Base: All Respondents (N=400) | N | % |
| The adhesive is very strong | 349 | 87.3% |
| The adhesive works on steel/metal | 203 | 50.8% |
| The adhesive contains steel/metal | 41 | 10.3% |
| The adhesive is eco-friendly | 20 | 5.0% |
| Don't know/No opinion | 5 | 1.3% |

The internal control option ("the adhesive is eco-friendly") was selected by 5.0% of respondents.  This option measures the rate of survey noise or false positive level for the closed-ended question – i.e., the tendency to select an option that was clearly not communicated by "steel bond" due to yea-saying, mistake, or other forms of error. Deducting the 5.0% noise rate from the 10.3% rate who selected "the adhesive contains steel/metal" results in a 5.3% net rate of respondents who believe the adhesive contains steel/metal.  The 5.3% net rate from the closed-ended question is very low and supports the conclusion that the term "steel bond" does not communicate to a significant percentage of consumers that the product contains steel/metals.

III.    Conclusions

Based in these results, it is my opinion that: (1) the use of the term "epoxy" on the Gorilla Glue product does <u>not</u> have material impact on consumer interest in purchasing the product; (2) the use of the term "steel bond" does not communicate that the product contains steel or metals to a significant proportion of consumers.

**THE FOLLOWING APPENDICES PROVIDED SEPARATELY:**

**APPENDIX A – CURRICULUM VITAE OF STUDY'S AUTHOR**
**APPENDIX B – QUESTIONNAIRE**
**APPENDIX C – SCREENSHOTS OF PROGRAMMED SURVEY**
**APPENDIX D – DATA FILE**
**APPENDIX E – IMAGES USED TO PROGRAM SURVEY**

# APPENDIX A

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

*Education*

1998    Harvard Law School, J.D., *cum laude*
- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995    S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993    Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research

*Employment*

2016 -    President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 100 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004  - 2015    Senior Vice President, ORC International
- Designed, supervised, and analyzed consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004    Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003    Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

2018   Bratton v. **The Hershey Company**
       (Deposition)                              USDC Central District of MO

2018   Leadership Studies v. **Blanchard Training & Development**
       (Deposition)                              USDC Southern District of CA

2017   Superior Consulting v. **Shaklee**
       (Deposition)                              USDC Middle District of FL

2017   **Mercado Latino** v. Indio
       (Deposition)                              USDC Central District of CA

2017   Delalat v. **Nutiva**
       (Deposition)                              USDC Northern District of CA

2017   Dashaw v. **New Balance**
       (Deposition)                              USDC Southern District of CA

2017   **Bearing Tech** v. O'Reilly Automotive
       (Deposition)                              USDC Western District of MO

2017   Soundview v. **Facebook**
       (Deposition)                              USDC District of Delaware

2017   Rovi v. **Comcast**
       (Deposition)                              USDC Southern District of NY

2017   Puma v. **Black & Decker**                New Mexico Circuit Court
       (Trial)

2017   **Select Comfort v.** Personal Comfort
       (Trial and Deposition)                    USDC District of Minn

2017   **Alzheimer's Foundation of America** v. Alzheimer's Association
       (Deposition and trial)                    USDC Southern District of NY

2017   **Banc of California** v. Farmers & Merchants Bank
       (Deposition)                              USDC Central District of CA

2017    PolyGroup v. **Willis Electric**
        (Deposition)                          Patent Trial and Appeal Board

2017    In re: NCAA Grant-in-Aid Cap Litigation
        (Deposition)                          USDC Northern District of CA

2017    Mullins v. **Premier Nutrition**      USDC Northern District of CA
        (Depositions in Class Cert and Merits phases)

2017    Lion's Gate v. **TD Ameritrade**
        (Deposition)                          USDC Central District of CA

2017    **Deere & Company** v. Fimco dba Schaben
        (Deposition and trial)               USDC Western District of KY

2017    **Adidas & Reebok** v. TRB
        (Deposition)                          USDC District of Oregon

2017    **Church & Dwight** v. SPD           USDC Southern District of NY
        (Deposition/trial in liability phase; deposition/trial in damages phase)

2017    In re: **Coca Cola** Marketing and Sales Practices Litigation (No. II)
        (Deposition)                          USDC Northern District of CA

2017    **Ducks Unlimited** v. Boondux LLC and Caleb Sutton
        (Deposition and Trial)               USDC Western District of TN

2017    Globefill v. **Element Spirits**
        (Deposition and Trial)               USDC Central District of CA

2017    Brickman v. **Fitbit**
        (Deposition)                          USDC Northern District of CA

2017    Network-1 Technologies v. **Alcatel-Lucent et al.**
        (Deposition)                          USDC Eastern District of TX

2017    Health Partner Plans v. **Reading Health Partners**
        (Deposition and Injunction hearing)  USDC Eastern District of PA

2017    In Re **Biogen** '755 Patent Litigation
        (Deposition)                          USDC District of NJ

2017    **Cava Mezze** v. Mezze Mediterranean Grill

|  |  |  |
|---|---|---|
|  | (Trial) | USDC District of MD |
| 2017 | Mastrandrea v. **Vizio**<br>(Deposition) | USDC Central District of CA |
| 2017 | **Adidas** v. Skechers<br>(Deposition and Injunction hearing) | USDC District of OR |
| 2016 | **Triumph International, Inc.** v. Gourmetgiftbaskets.com, Inc.<br>(Deposition) | USDC Central District of CA |
| 2016 | Phelan Holdings v. **Rare Hospitality Management**<br>(Deposition) | USDC Middle District of FL |
| 2016 | **Intellectual Ventures II** v. AT&T Mobility<br>(Deposition) | USDC District of DE |
| 2016 | **One World Foods** v. Stubbs Austin Restaurant Company<br>(Deposition) | USDC Western District of TX |
| 2016 | **Booking.com B.V.** v. Michelle Lee<br>(Deposition) | USDC Eastern District of VA |
| 2016 | Variety Stores v. **Walmart Stores, Inc.**<br>(Trial) | USDC Eastern District of NC |
| 2016 | **American Cruise Lines** v. American Queen Steamboat Company<br>(Deposition) | USDC District of DE |
| 2016 | Universal Church v. **Univ. Life Church**<br>(Deposition) | USDC Southern District of NY |
| 2016 | **U. of Houston** v. Houston Col. of Law<br>(Deposition) | USDC Southern District of TX |
| 2016 | Navajo Nation v. **Urban Outfitters**<br>(Daubert Hearing) | USDC District of NM |
| 2016 | Beaulieu v. **Mohawk Carpet Dist.**<br>(Deposition) | USDC Northern District of GA |
| 2016 | Efficient Frontiers v. **Reserve Media**<br>(Deposition) | USDC Central District of CA |

| | | |
|---|---|---|
| 2016 | **McAirlaids** v. Medline Industries (Deposition) | USDC Eastern District of VA |
| 2016 | **Under Armour** v. Ass Armor (Deposition) | USDC Southern District of FL |
| 2016 | **C5 & CoorsTek** v. CeramTec (Deposition and trial) | USDC District of Colorado |
| 2016 | **BBC** v. Stander (Deposition) | USDC Central District of CA |
| 2016 | **Caterpillar** v. Tigercat (Deposition) | USPTO Opposition |
| 2016 | Premier v. **Dish Network** (Deposition) | USPTO Opposition |
| 2016 | **Omaha Steaks** v. Greater Omaha (Rebuttal Testimony) | USPTO Opposition |
| 2016 | **EMC** v. Pure Storage (Deposition) | USDC District of MA |
| 2016 | **Top Tobacco** v. North Atlantic (Deposition) | USPTO Opposition |
| 2016 | Ascension Health v. **Ascension Ins.** (Deposition) | USDC Eastern District of MO |
| 2016 | **Quoc Viet** v. VV Foods (Deposition and trial) | USDC Central District of CA |
| 2016 | Joules v. **Macy's Merchandising Group** (Deposition and trial) | USDC Southern District of NY |
| 2015 | MMG v. **Heimerl & Lammers** (Deposition and trial) | USDC District of MN |
| 2015 | **PRL USA** v. Rolex (Deposition) | USDC Southern District of NY |

| | | |
|---|---|---|
| 2015 | Bison Designs v. **Lejon** (Deposition) | USDC District of CO |
| 2015 | Barrera v. **Pharmavite** (Deposition) | USDC Central District of CA |
| 2015 | **Flowers** v. Bimbo Bakeries (Deposition) | USDC Middle District of GA |
| 2015 | Razor USA v. **Vizio** (Deposition) | USDC Central District of CA |
| 2015 | Allen v. **Simalasan** (Deposition) | USDC Southern District of CA |
| 2015 | BMG Rights Mgmt. v. **Cox Enterprises** (Deposition and trial) | USDC Eastern District of VA |
| 2015 | Verisign v. **XYZ.COM LLC** (Deposition) | USDC Eastern District of VA |
| 2015 | Farmer Boys v. **Farm Burger** (Deposition) | USDC Central District of CA |
| 2015 | Ono v. **Head Racquet Sports** (Deposition) | USDC Central District of CA |
| 2015 | **Select Comfort v.** Tempur Sealy (Deposition) | USDC District of Minn |
| 2015 | ExxonMobil v. **FX Networks** (Deposition) | USDC Southern District of TX |
| 2015 | **Delta** v. Network Associates (Deposition) | USDC Middle District of FL |
| 2015 | Brady v. **Grendene** (Deposition) | USDC Central District of CA |
| 2015 | **Zippo** v. LOEC (Deposition) | USDC Central District of CA |
| 2015 | Maier v. **ASOS** | USDC District of Maryland |

(Deposition)

2015   **Converse** In re: Certain Footwear          International Trade Commission
       (Deposition and trial)

2014   Scholz v. **Goudreau**                        USDC District of Mass
       (Deposition)

2014   **Economy Rent-A-Car** v. Economy Car Rentals   USPTO
       (TTAB Testimony)

2014   Weber v. **Sears**                            USDC Northern District of IL
       (Deposition)

2014   Native American Arts v. **Stone**             USDC Northern District of IL
       (Deposition)

2014   Gravity Defyer v. **Under Armour**            USDC Central District of CA
       (Trial)

2014   **Adams** v. Target Corporation               USDC Central District of CA
       (Deposition)

2014   PODS v. **UHAUL**                             USDC Middle District of FL
       **(**Deposition and trial**)**

2014   Flushing v. **Green Dot Bank**                USDC Southern District of NY
       (Deposition)

2014   Amy's Ice Creams v. **Amy's Kitchen**         USDC Western District of TX
       (Deposition)

2014   **Unity Health** v. UnityPoint                USDC Western District of WI
       (Deposition)

2014   In re: NCAA Student-athlete litigation        USDC   Northern District of CA
       (Deposition and Trial)

2014   Spiraledge v. **SeaWorld**                    USDC Southern District of CA
       (Deposition)

2014   **Diageo N.A. v.** Mexcor                     USDC Southern District of TX
       (Deposition and trial)

2014   **Pam Lab** v. Virtus Pharmaceutical          USDC     Southern District of FL
(Deposition and trial)

2014   **US Soccer Federation** v. Players Ass'n   Arbitration
(Arbitration Testimony)

2014   **Estate of Marilyn Monroe** v. AVELA     USDC Southern District of NY
(Deposition)

2014   Kelly-Brown v. **Winfrey, et al.**            USDC Southern District of NY
(Deposition)

2014   Virco Mfg **v. Hertz & Academia**            USDC Central District of CA
(Deposition)

2014   In re: Hulu Privacy Litigation                USDC Northern District of CA
**(Deposition)**

2013   **Jackson Family Wines** v. Diageo           USDC Northern District of CA
(Deposition)

2013   Bubbles, Inc. v. **Sibu, LLC.**               USDC Eastern District of VA
(Deposition)

2013   Clorox v. **Industrias Dalen**               USDC Northern District of CA
(Deposition)

2013   Active Ride Shop v. **Old Navy**             USDC Central District of CA
(Deposition and trial)

2013   **Macy's Inc**. v. Strategic Marks LLC.      Northern District of CA
(Deposition)

2013   Karoun Dairies, Inc. v. **Karoun Dairies, Inc.**   Southern District of CA
(Deposition)

2013   **Kraft Foods** v. Cracker Barrel Old Country   Northern District of IL
(Deposition and Trial)

2013   **Bayer Healthcare** v. Sergeants Pet Care USDC  Southern District of NY
(Deposition and Trial)

| 2013 | JJI International v. **The Bazar Group, Inc.** (Deposition) | USDC District of RI |
| 2013 | **Fage Dairy USA** v. General Mills (Deposition) | Northern District of NY |
| 2013 | Gameshow Network v. **Cablevision** (Deposition and trial) | F.C.C. |
| 2013 | Telebrands v. **Meyer Marketing** (Deposition) | USDC Eastern District of CA |

### *Presentations*

What's New in Advertising Law, Claim Support and Self-Regulation? (ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey (2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims (ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May 9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute) (September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education Seminar, Boston, April 2006

***Publications/Papers***

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

Comment on Hotels.com case (on TTABLOG.COM, July 24, 2009)

Comment on Nextel v. Motorola (on TTABLOG.COM, June 19, 2009)

<u>PLI All-Star Briefing Newsletter,</u> "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)

### *Professional Memberships/Affiliations*

American Association of Public Opinion Research

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

# APPENDIX B

Appendix B: Adhesive Survey Questionnaire

---

| SCREENER |
| --- |

**BASE: ALL RESPONDENTS**

Q99   Insert Captcha [HIDE "YOU ARE HUMAN" SCREEN]

**BASE: ALL RESPONDENTS**

Q100.  Please select your year of birth. **[PROGRAMMER: DROP DOWN MENU. TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD.]**

**ASK IF: HAS NOT TERMINATED**

Q105  Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**

1. Male [PROGRAMMER: FOR PANEL VARIABLE VERIFICATION]
2. Female [PROGRAMMER: FOR PANEL VARIABLE VERIFICATION]

**ASK IF: HAS NOT TERMINATED**

Q107  Which of these age ranges includes your age?

**[TERMINATE IF UNDER 18 OR IF AGE RANGE NOT POSSIBLE BASED ON YEAR OF BIRTH ENTERED IN Q100. NOTE – Each respondent can have two possible ages depending on if respondent's birthday has passed.]**

1. Under 18 [TERMINATE]
2. 18 to 34
3. 35 to 54
4. 55 or older

**BASE: ANY NON-TERMINATES**

Q109   Which of the following web browsers and search engines, if any, have you used in the past 3 months?

*Please select all that apply.*

[RANDOMIZE]

1. Google Chrome
2. Internet Explorer
3. Microsoft Edge
4. Bing
5. Yahoo
6. Firefox
7. Safari
8. Hagelin
9. Other **[ANCHOR]**
10. Not sure **[ANCHOR; EXCLUSIVE]**

**[Terminate if selects 109/8, or if selects all of 109/1-7.]**

**ASK IF: HAS NOT TERMINATED**

110.   In what state do you live?

**[PROGRAMMER: Drop down menu of states plus D.C. Include an option for "Other" and terminate if it is selected.]**

**ASK IF: HAS NOT TERMINATED**

120.    Do you or does anyone in your household work in either advertising or
        market research?
        *(Select all that apply)*
        [RANDOMIZE]

        1.    Yes, advertising **[TERMINATE]**
        2.    Yes, market research **[TERMINATE]**
        3.    No, neither of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

125.    Which of the following types of products, if any, have you purchased in
        the <u>past</u> 6 months?
        **[RANDOMIZE BUT GROUP 1-2-3 TOGETHER]**
        *(Select all that apply)*

        1.    Glues or adhesives
        2.    Tapes
        3.    Caulks
        4.    Nails
        5.    Bolts or screws
        6.    Electrical supplies
        7.    Lumber
        8.    Plumbing supplies
        9.    None of the above [ANCHOR; EXCLUSIVE]

**ASK IF: HAS NOT TERMINATED**

130.    Which of the following types of products, if any, are you likely to
        purchase in the <u>next</u> 6 months?

        *(Select all that apply)*
        [REPEAT CHOICES FROM Q125 IN SAME ORDER]

**[MUST SELECT AT LEAST ONE OF Q125=1 OR Q130=1 (GLUES OR
ADHESIVES) TO CONTINUE; OTHERWISE, TERMINATE.]**

Appendix B: Adhesive Survey Questionnaire

**ASK IF: 125=1**

135.    Which of the following types of <u>glues & adhesives</u>, if any, have you purchased in the <u>past</u> 6 months?

*(Please read the answer choices carefully and select all that apply)*
[RANDOMIZE]
1.  White glue for lightweight materials, such as paper, cardboard, cloth and crafts.
2.  Yellow wood glue
3.  Super glue for very quick forming bonds
4.  Spray adhesives (applied by spray) for bonding materials such as paper, foam board, fabrics, photos, and felt.
5.  Two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications
6.  Polyurethane adhesives for bonding surfaces, such as textiles, wood, rubber, sand, and glass
7.  None of the above [ANCHOR; EXCLUSIVE]

**ASK IF: 130=1**

140.    Which of the following types of <u>glues & adhesives</u> are you likely to purchase in the <u>next</u> 6 months?

*(Please read the answer choices carefully and select all that apply)*
 [REPEAT CHOICES FROM Q135 IN SAME ORDER OR IF Q135 WAS NOT ASKED THEN RANDOMIZE]

**[MUST SELECT AT LEAST ONE OF Q135=5 OR Q140=5 (TWO-PART ADHESIVES) TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: HAS NOT TERMINATED**

Q170   For quality assurance, please type the word "west" in the blank next to the "Other" option below and then click to continue.

1. Strongly agree
2. Agree
3. Neutral
4. Disagree
5. Strongly disagree
6. Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 170/1-5 OR DOES NOT TYPE IN AN ANSWER. ALLOW RESPONDENT TO CONTINUE IF THEY TYPE IN AN ANSWER, REGARDLESS OF WHAT THEY TYPE.]

[EACH RESPONDENT SHOULD BE RANDOMLY ASSIGNED TO ONE CELL & PRIORITIZED BASED ON NEED TO FILL AGE/GENDER QUOTAS.]

**ASK IF: HAS NOT TERMINATED**

Q180   You have qualified to take this survey.  Before continuing, please carefully read these instructions:

\*      Please take the survey in <u>one</u> session without interruption.

\*      Please keep your browser maximized for the entire survey.

\*      While taking the survey, please do not consult any other websites or other electronic or written materials.

\*      Please answer all questions on your own without consulting any other person.

\*      If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

1. I understand and agree to the above instructions
2. I do not understand or do not agree to the above instructions **[TERMINATE]**

| **MAIN SURVEY – ONLY QUALIFIED RESPONDENTS CONTINUE.** |
|---|

**[PROGRAMMING NOTE: DISPLAY ANY TEXT WITH ITS OWN QUESTION NUMBER ON A SCREEN BY ITSELF, UNLESS OTHERWISE SPECIFIED.]**

<u>**ASK: ALL**</u>

Q200   For this survey, please imagine that you were shopping for a two-part adhesive for applications such as bonding metal, plastics, concrete, ceramics, piping, or other high performance applications**.**

On the next screen you will be shown a two-part adhesive product.  Please take your time to look at the product as you would if you were seeing it in a store or online and were considering purchasing it.

After you are finished looking the product, you will be asked some questions.  For any question, if you have no opinion or do not know, then please indicate so.  Please do not guess.

<u>**ASK: ALL**</u>

Q210   Please take your time to look at the following product.  You may click on the image to see an enlarged version.

**[IF CELL 1 INSERT IMAGE 1000]**
**[IF CELL 2 INSERT IMAGE 2000]**

**[PROGRAM SO THAT IF RESPONDENT CLICKS ON IMAGE THEY VIEW AN ENLARGED VERSION IN A NEW WINDOW WITHIN THE PROGRAM.  DISABLE CONTINUE BUTTON FOR FIRST 20 SECONDS. WHILE DISABLED, DISPLAY THE FOLLOWING BENEATH THE IMAGE**: *You will be able to continue after a minimum of 20 seconds has passed*.]

[AFTER 20 SECONDS, <u>REPLACE</u> THE LINE ABOVE WITH THE FOLLOWING INSTRUCTION AND RESPONSE OPTIONS:]

Before continuing with the survey, please indicate if you have viewed the product image clearly.

1.   I viewed the product image clearly
2.   I am unable to view the product image clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**ASK: ALL**

Q220   Using the scale below, please rate <u>how interested</u>, if at all, you would be in purchasing this product if you were shopping for a two-part adhesive product.

**[SHOW SAME IMAGE AS IN 210]**
**[RANDOMIZE WHETHER SCALE SHOWN 1-2-3-4-5 OR 5-4-3-2-1]**

1. Extremely interested
2. Very interested
3. Moderately interested
4. Slightly interested
5. Not at all interested
6. Don't know/No opinion **[ANCHOR]**

**ASK: ALL**

Q230   We would now like to ask you about a specific phrase on the product.

On the next screen we will show you the same product again, this time with a **<u>RED OVAL</u>** around the phrase we would like to ask you about.

Please take another opportunity to look at the product so you can answer a few more brief questions about the phrase in the red oval.

**ASK: ALL QUALIFIED RESPONDENTS**

Q240   Please look at the product again and review <u>the phrase with a **RED OVAL** around it</u>.  Our remaining questions will be specifically about this phrase.

**[IF CELL 1 SHOW IMAGE 3000]**

**[IF CELL 2 SHOW IMAGE 4000]**

**[DO NOT ENABLE CONTINUE BUTTON UNTIL 20 SECONDS HAVE PASSED.  SHOW FOLLOWING INSTRUCTION WHILE CONTINUE BUTTON IS DISABLED:** *You will be able to continue after a minimum of 20 seconds has passed.*

[AFTER 20 SECONDS, <u>REPLACE</u> THE LINE ABOVE WITH THE FOLLOWING INSTRUCTION AND RESPONSE OPTIONS:]

Before continuing with the survey, please indicate whether or not you have clearly viewed the product image and read the phrase in the red oval.

1. I viewed the product image and read the phrase in the red oval clearly
2. I am unable to view the product image or unable to read the phrase in the red oval clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**ASK: ALL QUALIFIED RESPONDENTS**
Q250   What does the phrase in the red oval communicate to you about the product, if anything?

*Please be as complete and detailed as possible.*

[LARGE TEXT BOX FOR ANSWER; INCLUDE OPTION FOR "Nothing/Don't know."]

**ASK: ENTERED TEXT IN 250**
**[SHOW Q260 ON THE SAME SCREEN AS 250 AFTER 250 HAS BEEN ANSWERED.  DO NOT ALLOW ANSWER TO 250 TO BE CHANGED.]**
Q260   Anything else?

*Please be as complete and detailed as possible.*

[LARGE TEXT BOX FOR ANSWER; INCLUDE OPTION FOR "No, nothing else."]

**ASK: ALL**
Q270   You may have mentioned this already, but which of the following, if any, does the phrase in the red oval communicate to you about the product?

It communicates that…
*(Select all that apply)*
**[RANDOMIZE]**
1. The adhesive <u>is very strong</u>
2. The adhesive <u>contains</u> steel/metal
3. The adhesive <u>works on</u> steel/metal
4. The adhesive is <u>eco-friendly</u>
5. Don't know/No opinion **[ANCHOR; EXCLUSIVE]**

| POST SURVEY QUESTION – ALL QUALIFIED RESPONDENTS |
| --- |

**ASK: ALL**

Q300. Thank you.  We have just a few final questions for classification purposes.

Do you or does anyone in your household work for any of the following?
*(Select all that apply)*
[RANDOMIZE]
1.   A company that makes or distributes glues or adhesive products
2.   A retail or online store that sells glues or adhesive products
3.   None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: 125=1**

310.   At which of the following stores or websites, if any, have you shopped for glues or adhesive products in the <u>past</u> 6 months?
*(Select all that apply)*
[RANDOMIZE]
1.   Lowe's
2.   Home Depot
3.   Ace Hardware
4.   Costco
5.   True Value Hardware
6.   Advance Auto Parts
7.   Auto Zone
8.   Target
9.   Walmart
10. Amazon.com
11. None of these [ANCHOR; EXCLUSIVE]

**ASK IF: 130=1**

320.   At which of the following stores or websites, if any, are you likely to shop for glues or adhesive products in the next 6 months?
*(Select all that apply)*
**[REPEAT CHOICES IN SAME ORDER AS Q310 IF ASKED OR IF Q310 WAS NOT ASKED THEN RANDOMIZE]**

Appendix B: Adhesive Survey Questionnaire

**ASK: ALL**

330.    Do you purchase glues or adhesive products for use with…

   *(Select all that apply)*
   [RANDOMIZE ORDER OF 1-2]
   1.  Home improvement projects or repairs
   2.  Automotive projects or repairs
   3.  Other projects/repairs [ANCHOR]

**ASK: ALL**

360.    Do you purchase glues or adhesive products for…

   *(Select one answer)*
   [RANDOMIZE ORDER OF 1-2]
   1.  Personal uses only
   2.  Professional (for your work or occupation) uses only
   3.  <u>Both</u> personal and professional uses [ANCHOR]

**ASK: ALL**

370.    Do you purchase any glues or adhesive products that are advertised as
        <u>epoxy</u> products?

   *(Select one answer)*
   [RANDOMIZE ORDER OF 1-2]
   1.  Yes, I do
   2.  No, I do not
   3.  Not sure [ANCHOR]

Appendix B: Adhesive Survey Questionnaire

**ASK: ALL**

380.   In the past 6 months, have you taken any other survey that was specifically about <u>epoxy</u> products?

*(Select one answer)*
[RANDOMIZE ORDER OF 1-2]
1. Yes, I have
2. No, I have not
3. Not sure [ANCHOR]

**ASK ALL**

Q400   What is the highest level of school you have completed?

1. Less than high school
2. High school
3. Some college
4. Bachelor's degree or higher

**ASK ALL**

Q410   Was your total HOUSEHOLD income for the 12 months of 2017?

1. Under $25,000
2. $25,000-$49,999
3. $50,000-$74,999
4. $75,000-$99,999
5. $100,000 - $124,999
6. $125,000 or higher
7. Prefer not to answer

# APPENDIX C

Appendix C: Survey Screenshots

## SCREENER

### Q99

### Q100

### Q105

### Q107



Appendix C: Survey Screenshots

## Q109

Which of the following web browsers and search engines, if any, have you used in the past 3 months?

*Please select all that apply.*

☐ Google Chrome
☐ Safari
☐ Yahoo
☐ Hagelin
☐ Bing
☐ Microsoft Edge
☐ Firefox
☐ Internet Explorer
☐ Other
☐ Not sure

Continue »

Privacy Policy - Help

## Q110

In what state do you live?

Select one... ▾

Continue »

Privacy Policy - Help

## Q120

Do you or does anyone in your household work in either advertising or market research?

*Select all that apply*

☐ Yes, advertising
☐ Yes, market research
☐ No, neither of these

Continue »

Privacy Policy - Help

Appendix C: Survey Screenshots

## Q125

20%

Which of the following types of products, if any, have you purchased in the past 6 months?
Please select all that apply

☐ Nails
☐ Bolts or screws
☐ Electrical supplies
☐ Plumbing supplies
☐ Lumber
☐ Tapes
☐ Glues or adhesives
☐ Caulks
☐ None of the above

Continue »

Privacy Policy - Help

## Q130

23%

Which of the following types of products, if any, are you likely to purchase in the next 6 months?
Please select all that apply

☐ Nails
☐ Bolts or screws
☐ Electrical supplies
☐ Plumbing supplies
☐ Lumber
☐ Tapes
☐ Glues or adhesives
☐ Caulks
☐ None of the above

Continue »

Privacy Policy - Help

Appendix C: Survey Screenshots

Q135

Which of the following types of glues & adhesives, if any, have you purchased in the past 6 months?

*Please read the answer choices carefully and select all that apply*

☐ Super glue for very quick forming bonds

☐ White glue for lightweight materials, such as paper, cardboard, cloth and crafts.

☐ Two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications

☐ Spray adhesives (applied by spray) for bonding materials such as paper, foam board, fabrics, photos, and felt.

☐ Polyurethane adhesives for bonding surfaces, such as textiles, wood, rubber, sand, and glass

☐ Yellow wood glue

☐ None of the above

Continue »

Privacy Policy - Help

Q140

Which of the following types of glues & adhesives are you likely to purchase in the next 6 months?

*Please read the answer choices carefully and select all that apply*

☐ Super glue for very quick forming bonds

☐ White glue for lightweight materials, such as paper, cardboard, cloth and crafts.

☐ Two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications

☐ Spray adhesives (applied by spray) for bonding materials such as paper, foam board, fabrics, photos, and felt.

☐ Polyurethane adhesives for bonding surfaces, such as textiles, wood, rubber, sand, and glass

☐ Yellow wood glue

☐ None of the above

Continue »

Privacy Policy - Help

Appendix C: Survey Screenshots

Q170

32%

For quality assurance, please type the word "West" in the blank next to the "Other" option below and then click to continue.

○ Strongly agree

○ Agree

○ Neutral

○ Disagree

○ Strongly disagree

○ Other [          ]

Continue »

Privacy Policy - Help

Q180

37%

You have qualified to take this survey. Before continuing, please carefully read these instructions:

* Please take the survey in one session without interruption.

* Please keep your browser maximized for the entire survey.

* While taking the survey, please do not consult any other websites or other electronic or written materials.

* Please answer all questions on your own without consulting any other person.

* If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

○ I understand and agree to the above instructions

○ I do not understand or do not agree to the above instructions

Continue »

Privacy Policy - Help

Appendix C: Survey Screenshots

**MAIN SURVEY**

Q200



Appendix C: Survey Screenshots

Q210   CELL 1



Appendix C: Survey Screenshots



Appendix C: Survey Screenshots

Q210   CELL 2



Appendix C: Survey Screenshots



Q220   CELL 1



Q220   CELL 2



Appendix C: Survey Screenshots

Q230

54%

We would now like to ask you about a specific phrase on the product.

On the next screen we will show you the same product again, this time with a **RED OVAL** around the phrase we would like to ask you about.

Please take another opportunity to look at the product so you can answer a few more brief questions about the phrase in the red oval.

Continue »

Privacy Policy - Help

Q240   CELL 1



Q240   CELL 2



Appendix C: Survey Screenshots

## Q250

## Q260

Appendix C: Survey Screenshots

## Q270



POST SURVEY QUESTION

## Q300



Appendix C: Survey Screenshots

## Q310

| | 78% |

At which of the following stores or websites, if any, have you shopped for glues or adhesive products in the <u>past</u> 6 months?
Select all that apply

- ☐ Advance Auto Parts
- ☐ Walmart
- ☐ Amazon.com
- ☐ Lowe's
- ☐ Costco
- ☐ Home Depot
- ☐ Ace Hardware
- ☐ True Value Hardware
- ☐ Target
- ☐ Auto Zone
- ☐ None of these

Continue »

Privacy Policy - Help

## Q320

| | 81% |

At which of the following stores or websites, if any, are you likely to shop for glues or adhesive products in the next 6 months?
Select all that apply

- ☐ Advance Auto Parts
- ☐ Walmart
- ☐ Amazon.com
- ☐ Lowe's
- ☐ Costco
- ☐ Home Depot
- ☐ Ace Hardware
- ☐ True Value Hardware
- ☐ Target
- ☐ Auto Zone
- ☐ None of these

Continue »

Privacy Policy - Help

Appendix C: Survey Screenshots

## Q330



## Q360

## Q370

Appendix C: Survey Screenshots

## Q380

91%

In the past 6 months, have you taken any other survey that was specifically about epoxy products?

Select one answer

◯ No, I have not

◯ Yes, I have

◯ Not sure

Continue »

Privacy Policy - Help

## Q400

94%

What is the highest level of school you have completed?

Please select one

◯ Less than high school

◯ High school

◯ Some college

◯ Bachelor's degree or higher

Continue »

Privacy Policy - Help

## Q410

99%

Was your total HOUSEHOLD income for the 12 months of 2017?

Please select one

◯ Under $25,000

◯ $25,000-$49,999

◯ $50,000-$74,999

◯ $75,000-$99,999

◯ $100,000 - $124,999

◯ $125,000 or higher

◯ Prefer not to answer

Finish

Privacy Policy - Help

# APPENDIX D

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 2 | 4 | 4 | 01/16/2018 10:21 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 5 | 5 | 01/16/2018 10:21 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 4 | 8 | 8 | 01/16/2018 10:22 | 3 | 1962 | 1962 | 57 | 1962 | 2 | 2 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 5 | 9 | 9 | 01/16/2018 10:23 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 6 | 10 | 10 | 01/16/2018 10:28 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 7 | 11 | 11 | 01/16/2018 12:22 | 3 | 1990 | 1990 | 29 | 1990 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 8 | 14 | 14 | 01/16/2018 10:25 | 3 | 1950 | 1950 | 69 | 1950 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 9 | 16 | 16 | 01/16/2018 10:23 | 3 | 1954 | 1954 | 65 | 1954 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 2 | 0 | 0 | 0 | 48 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 7 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 8 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 9 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 8 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 2 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | gives me the impression that the bond created will be as strong as steel. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | its a very strong durable product | 0 | thats all. | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 4 | 1 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | Its stronger | 0 | hold up and last longer | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5 | | | 6 | west | 1 | 2 | 1 | 1 | 1 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 6 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | It appears to be a similar product to JB Weld. | 0 | Bonds metal. | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 7 | 0 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | That the bond is strong | 0 | It's probably a good product | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 8 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | Very strong bonding strength, like steel | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 9 | | | 6 | West | 1 | 1 | 1 | 3 | 1 | claim that the bond is as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | |
| 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 318.0876 | 01/16/2018 10:16 | | |
| 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 272.962 | 01/16/2018 10:16 | | |
| 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 335.1721 | 01/16/2018 10:16 | | |
| 5 | | | | | | 1 | 1 | 0 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 380.0756 | 01/16/2018 10:16 | | |
| 6 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 691.0789 | 01/16/2018 10:17 | | |
| 7 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 7507.609 | 01/16/2018 10:17 | | |
| 8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 486.3145 | 01/16/2018 10:17 | | |
| 9 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 374.4529 | 01/16/2018 10:17 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 10 | 25 | 25 | 01/16/201 8 10:24 | 3 | 1961 | 1961 | 58 | 1961 | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 11 | 30 | 30 | 01/16/201 8 10:24 | 3 | 1950 | 1950 | 69 | 1950 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 12 | 31 | 31 | 01/16/201 8 10:24 | 3 | 1974 | 1974 | 45 | 1974 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 13 | 40 | 40 | 01/16/201 8 10:26 | 3 | 1950 | 1950 | 69 | 1950 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 14 | 53 | 53 | 01/16/201 8 10:39 | 3 | 1963 | 1963 | 56 | 1963 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 15 | 57 | 57 | 01/16/201 8 10:40 | 3 | 1964 | 1964 | 55 | 1964 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 16 | 59 | 59 | 01/16/201 8 10:40 | 3 | 1976 | 1976 | 43 | 1976 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 17 | 60 | 60 | 01/16/201 8 10:41 | 3 | 1942 | 1942 | 77 | 1942 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 18 | 61 | 61 | 01/16/201 8 10:39 | 3 | 1960 | 1960 | 59 | 1960 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 19 | 63 | 63 | 01/16/201 8 10:38 | 3 | 1982 | 1982 | 37 | 1982 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 20 | 67 | 67 | 01/16/201 8 10:47 | 3 | 1959 | 1959 | 60 | 1959 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 10 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 11 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 12 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 13 | 0 | 0 | 0 | 30 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 14 | 0 | 0 | 0 | 43 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 15 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 16 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 17 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 18 | 0 | 0 | 0 | 37 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 19 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 20 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 10 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 11 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 13 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 14 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 15 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | | | | |
| 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 1 | 0 | 1 |
| 19 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 10 | 0 | 0 | | 6 West | 1 | 1 | 1 | 3 | 1 | epoxy pretending to be metal | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 11 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | unbreakable | 0 | not temporary, solid, firim, | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 12 | 1 | 0 | | 6 West | 1 | 2 | 1 | 3 | 1 | It is a Steel Bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 13 | | | | 6 west | 1 | 2 | 1 | 2 | 1 | steel bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 14 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | strong bond like steel | 0 | tough | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 15 | 0 | 0 | | 6 west | 1 | 1 | 1 | 2 | 1 | Bonds Steel | 0 | It's very strong | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 16 | | | | 6 west | 1 | 2 | 1 | 2 | 1 | it is strong and will hold up like steel | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 17 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | That has an extremely strong bonding strength. | 0 | It is strong as steel. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 18 | 0 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | Steel Bond | 0 | Very strong and very reliable. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 19 | 1 | 0 | | 6 west | 1 | 1 | 1 | 2 | 1 | tough seel | 0 | tough | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 20 | | | | 6 West | 1 | 2 | 1 | 2 | 1 | Steel Bond is a very strong bond. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 10 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 13 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 15 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 16 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | | | | | |
| 17 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 18 | 0 | 1 | | | | | | | | | | | | 1 | 0 | 1 | 0 | 0 | 0 |
| 19 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 10 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 420.7258 | 01/16/2018 10:18 | | |
| 11 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 4 | 3 | 1 | 2 | 289.3636 | 01/16/2018 10:19 | | |
| 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 7 | 1 | 1 | 277.0369 | 01/16/2018 10:19 | | |
| 13 | | | | | | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 | 1 | 2 | 283.6681 | 01/16/2018 10:21 | | |
| 14 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 356.1616 | 01/16/2018 10:34 | | |
| 15 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 372.3311 | 01/16/2018 10:34 | | |
| 16 | | | | | | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 373.3103 | 01/16/2018 10:34 | | |
| 17 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 474.9959 | 01/16/2018 10:34 | | |
| 18 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 342.1837 | 01/16/2018 10:34 | | |
| 19 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 4 | 1 | 2 | 238.4038 | 01/16/2018 10:34 | | |
| 20 | | | | | | 1 | 0 | 1 | 3 | 1 | 2 | 3 | 3 | 1 | 2 | 774.7729 | 01/16/2018 10:34 | | |

|    | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 21 | 73 | 73 | 01/16/201 8 10:44 | 3 | 1958 | 1958 | 61 | 1958 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 22 | 75 | 75 | 01/16/201 8 10:41 | 3 | 1943 | 1943 | 76 | 1943 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 23 | 79 | 79 | 01/16/201 8 10:46 | 3 | 1992 | 1992 | 27 | 1992 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 24 | 85 | 85 | 01/16/201 8 10:44 | 3 | 1976 | 1976 | 43 | 1976 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 25 | 92 | 92 | 01/16/201 8 10:41 | 3 | 1986 | 1986 | 33 | 1986 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 26 | 105 | 105 | 01/16/201 8 10:44 | 3 | 1968 | 1968 | 51 | 1968 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 27 | 120 | 120 | 01/16/201 8 10:47 | 3 | 1971 | 1971 | 48 | 1971 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 28 | 125 | 125 | 01/16/201 8 10:53 | 3 | 1965 | 1965 | 54 | 1965 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 29 | 132 | 132 | 01/16/201 8 10:46 | 3 | 1971 | 1971 | 48 | 1971 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 133 | 133 | 01/16/201 8 10:47 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 31 | 134 | 134 | 01/16/201 8 10:47 | 3 | 1973 | 1973 | 46 | 1973 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

|  | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 21 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 22 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 23 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 24 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 25 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 26 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 27 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28 | 0 | 0 | 0 | 43 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 29 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 30 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 31 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 22 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 23 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 25 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 26 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 27 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 28 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 29 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 30 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 31 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 21 | | | | 6 | West | 1 | 1 | 1 | 2 | 1 | Strong hold, tough | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 22 | | | | 6 | West | 1 | 1 | 1 | 2 | 1 | strong as steel | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 23 | 1 | 0 | | 6 | West | 1 | 2 | 1 | 1 | 1 | steel bond | 0 | no | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 24 | 0 | 0 | | 6 | West | 1 | 1 | 1 | 1 | 1 | steel bond | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 25 | 1 | 0 | | 6 | West | 1 | 1 | 1 | 2 | 1 | Epoxy as strong as steel. Bonds metal. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 26 | 0 | 0 | | 6 | west | 1 | 1 | 1 | 2 | 1 | That the bond is as strong as steel. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 27 | 0 | 0 | | 6 | West | 1 | 1 | 1 | 1 | 1 | Steel Bond That is can hold steel together and it is strong as steel | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28 | 0 | 0 | | 6 | West | 1 | 2 | 1 | 2 | 1 | will bond you item to be as strong as steel | 0 | will hold for long time | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 29 | 0 | 0 | | 6 | WEST | 1 | 2 | 1 | 3 | 1 | STEEL BOND | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30 | 1 | 0 | | 6 | West | 1 | 1 | 1 | 4 | 1 | Strong bonding power | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 31 | 0 | 0 | | 6 | WEST | 1 | 2 | 1 | 1 | 1 | srtong long lasting | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 21 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 22 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 23 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 24 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 25 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 26 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 27 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 29 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 |
| 30 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 31 | 0 | 0 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 21 | | | | | | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 542.714 | 01/16/201 8 10:35 | | |
| 22 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 362.1883 | 01/16/201 8 10:35 | | |
| 23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 4 | 4 | 1 | 2 | 675.3704 | 01/16/201 8 10:35 | | |
| 24 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 2 | 4 | 3 | 1 | 2 | 487.4454 | 01/16/201 8 10:36 | | |
| 25 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 269.7931 | 01/16/201 8 10:37 | | |
| 26 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 365.1535 | 01/16/201 8 10:38 | | |
| 27 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 420.7529 | 01/16/201 8 10:40 | | |
| 28 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 591.9554 | 01/16/201 8 10:40 | | |
| 29 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 5 | 1 | 1 | 336.0557 | 01/16/201 8 10:41 | | |
| 30 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 3 | 1 | 1 | 361.0347 | 01/16/201 8 10:41 | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 327.1057 | 01/16/201 8 10:41 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 32 | 135 | 135 | 01/16/2018 10:48 | 3 | 1969 | 1969 | 50 | 1969 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33 | 136 | 136 | 01/16/2018 10:49 | 3 | 1970 | 1970 | 49 | 1970 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 34 | 140 | 140 | 01/16/2018 10:46 | 3 | 1966 | 1966 | 53 | 1966 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 35 | 145 | 145 | 01/16/2018 10:45 | 3 | 1997 | 1997 | 22 | 1997 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 36 | 146 | 146 | 01/16/2018 10:48 | 3 | 1982 | 1982 | 37 | 1982 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 157 | 157 | 01/16/2018 10:57 | 3 | 1991 | 1991 | 28 | 1991 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 38 | 162 | 162 | 01/16/2018 10:52 | 3 | 1992 | 1992 | 27 | 1992 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 39 | 168 | 168 | 01/16/2018 14:06 | 3 | 1972 | 1972 | 47 | 1972 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 40 | 195 | 195 | 01/16/2018 14:26 | 3 | 1981 | 1981 | 38 | 1981 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 41 | 197 | 197 | 01/16/2018 14:27 | 3 | 1962 | 1962 | 57 | 1962 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 32 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 33 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 34 | 0 | 0 | 0 | 29 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 35 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 36 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 37 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 38 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 39 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 40 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 41 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 32 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 34 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | | | | | | 0 | 1 | 1 | 0 | 1 |
| 35 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 36 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 37 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |
| 38 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 39 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 40 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | | | | | | | 1 | 0 | 1 | 0 | 1 |
| 41 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 32 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | That the bond is tough as steel. | 0 | It's trying to give the impressio n of s bond that will never break. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | The bond is hard as steel | 0 | It's strong enough to hold almost anything together. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 34 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | its very strong | 0 | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 35 | | | 6 | West | 1 | 2 | 1 | 4 | 1 | idkk | 0 | no | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 36 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | Stell bond | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 37 | 1 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | it says steel bond, meaning to me that it is very strong | 0 | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 38 | | | 6 | west | 1 | 2 | 1 | 2 | 1 | used for gluing steel | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 39 | 1 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | steel bond it hold well | 0 | no | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 40 | 0 | 0 | 6 | WEST | 1 | 2 | 1 | 1 | 1 | Steel bond, means that it's strong | 0 | That it can glue metals | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 41 | | | 6 | west | 1 | 1 | 1 | 1 | 1 | | 1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 32 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 34 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 36 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 37 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 38 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 39 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 41 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 32 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 387.8457 | 01/16/2018 10:41 | | |
| 33 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 434.9123 | 01/16/2018 10:41 | | |
| 34 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 230.9081 | 01/16/2018 10:42 | | |
| 35 | | | | | | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 169.9039 | 01/16/2018 10:43 | | |
| 36 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 325.1542 | 01/16/2018 10:43 | | |
| 37 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 708.0915 | 01/16/2018 10:45 | | |
| 38 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 253.3701 | 01/16/2018 10:48 | | |
| 39 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 4 | 5 | 1 | 2 | 272.509 | 01/16/2018 14:02 | | |
| 40 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 271.5582 | 01/16/2018 14:22 | | |
| 41 | | | | | | 1 | 1 | 0 | 3 | 1 | 1 | 4 | 6 | 1 | 2 | 301.6083 | 01/16/2018 14:23 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 42 | 201 | 201 | 01/16/2018 14:44 | 3 | 1985 | 1985 | 34 | 1985 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 43 | 205 | 205 | 01/16/2018 15:08 | 3 | 1961 | 1961 | 58 | 1961 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 44 | 209 | 209 | 01/16/2018 15:08 | 3 | 1978 | 1978 | 41 | 1978 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 45 | 216 | 216 | 01/16/2018 15:29 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 46 | 226 | 226 | 01/16/2018 16:04 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 47 | 244 | 244 | 01/16/2018 16:06 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 48 | 260 | 260 | 01/16/2018 16:31 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 49 | 263 | 263 | 01/16/2018 16:51 | 3 | 1968 | 1968 | 51 | 1968 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 50 | 269 | 269 | 01/16/2018 16:38 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 51 | 273 | 273 | 01/16/2018 16:45 | 3 | 1969 | 1969 | 50 | 1969 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 42 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 43 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 44 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 45 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 48 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 42 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 43 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 44 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 45 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 47 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 48 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 49 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 50 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 42 | | | 6 | west | 1 | 2 | 1 | 2 | 1 | That it is made from steel, so presumably, very strong. | 0 | steel bond, whatever that means | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 43 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Not sure but I think it bonds steel. | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 44 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | It is a two tube solution | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 45 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | strong bond | 0 | no | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 46 | | | 6 | West | 1 | 2 | 1 | 4 | 1 | Steel bond. It bonds to steel much like JB Weld. | 0 | Nope short and sweet. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 47 | | | 6 | West | 1 | 2 | 1 | 1 | 1 | strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | means once it dries it is as strong as steel | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 49 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | that the glue is too strong | 0 | that if is gluing the steel can glue everythin g else | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 50 | 0 | 0 | 6 | west | 1 | 1 | 1 | 3 | 1 | it bonds like steel | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | Great glue???? ? | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

|   | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 42 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |   |   |   |   |   |   |
| 43 | 0 | 1 |   |   |   |   |   |   |   |   |   |   |   | 1 | 1 | 0 | 0 | 0 | 0 |
| 44 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 46 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |   |   |   |   |   |   |
| 47 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |   |   |   |   |   |   |
| 48 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 49 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 50 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 51 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 42 | | | | | | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 6 | 1 | 2 | 220.7045 | 01/16/2018 14:41 | | |
| 43 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 483.4557 | 01/16/2018 15:01 | | |
| 44 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 275.8626 | 01/16/2018 15:04 | | |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 222.8364 | 01/16/2018 15:26 | | |
| 46 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 1047.473 | 01/16/2018 15:47 | | |
| 47 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 284.2822 | 01/16/2018 16:02 | | |
| 48 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 516.8094 | 01/16/2018 16:22 | | |
| 49 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 1539.749 | 01/16/2018 16:25 | | |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 4 | 7 | 1 | 1 | 327.2507 | 01/16/2018 16:33 | | |
| 51 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 6 | 1 | 1 | 666.7606 | 01/16/2018 16:34 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 52 | 282 | 282 | 01/16/201 8 17:15 | 3 | 1948 | 1948 | 71 | 1948 | 1 | 1 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 53 | 286 | 286 | 01/16/201 8 17:22 | 3 | 1987 | 1987 | 32 | 1987 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 54 | 288 | 288 | 01/16/201 8 17:37 | 3 | 1985 | 1985 | 34 | 1985 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 55 | 299 | 299 | 01/16/201 8 18:23 | 3 | 1972 | 1972 | 47 | 1972 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 56 | 300 | 300 | 01/16/201 8 18:24 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 57 | 305 | 305 | 01/16/201 8 23:15 | 3 | 1985 | 1985 | 34 | 1985 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 58 | 308 | 308 | 01/16/201 8 23:22 | 3 | 1967 | 1967 | 52 | 1967 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 59 | 342 | 342 | 01/17/201 8 01:07 | 3 | 1960 | 1960 | 59 | 1960 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 60 | 343 | 343 | 01/17/201 8 01:23 | 3 | 1948 | 1948 | 71 | 1948 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 61 | 359 | 359 | 01/17/201 8 02:16 | 3 | 1967 | 1967 | 52 | 1967 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 371 | 371 | 01/17/201 8 02:42 | 3 | 1944 | 1944 | 75 | 1944 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 52 | 0 | 0 | 0 | 40 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 53 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 18 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 40 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 52 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | | | | | | | 0 | 1 | 0 | 0 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 54 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 55 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 56 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 57 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 58 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 59 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 60 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 61 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 62 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 52 | 0 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | Maximum strength | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | Steel Bond | 0 | Adhesive | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 54 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | That the bond would be unbreakable or almost unbreakable | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | | 6 west | 1 | 2 | 1 | 2 | 1 | bonds steel together | 0 | strong | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 56 | 0 | 0 | | 6 West | 1 | 1 | 1 | 2 | 1 | That it glues steel | 0 | No | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 57 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | Steel bond | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 58 | 1 | 0 | | 6 west | 1 | 2 | 1 | 1 | 1 | steel bond | 0 | new | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 59 | 1 | 0 | | 6 West | 1 | 1 | 1 | 2 | 1 | steel bond sounds very solid | 0 | like a bond that could rust, frankly | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | | 6 West | 1 | 2 | 1 | 3 | 1 | Product will bond metal | 0 | metal only? | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 61 | | | | 6 west | 1 | 1 | 1 | 3 | 1 | strong | 0 | steel | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 62 | 1 | 0 | | 6 WEST | 1 | 2 | 1 | 2 | 1 | only questions. strong as steel? contains steel? | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 52 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 |
| 53 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 54 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 55 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 57 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 58 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 59 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 60 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 61 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 62 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 52 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 577.9027 | 01/16/201 8 17:05 | | |
| 53 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 241.2201 | 01/16/201 8 17:19 | | |
| 54 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 993.2907 | 01/16/201 8 17:21 | | |
| 55 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 6 | 1 | 1 | 436.623 | 01/16/201 8 18:16 | | |
| 56 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 285.4354 | 01/16/201 8 18:19 | | |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 2 | 626.0368 | 01/16/201 8 23:05 | | |
| 58 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 323.3184 | 01/16/201 8 23:17 | | |
| 59 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 329.9476 | 01/17/201 8 01:02 | | |
| 60 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 809.7046 | 01/17/201 8 01:10 | | |
| 61 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 341.9433 | 01/17/201 8 02:10 | | |
| 62 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 434.1933 | 01/17/201 8 02:35 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 63 | 375 | 375 | 01/17/2018 02:43 | 3 | 1975 | 1975 | 44 | 1975 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 64 | 377 | 377 | 01/17/2018 02:57 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 65 | 378 | 378 | 01/17/2018 02:53 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 66 | 379 | 379 | 01/17/2018 03:05 | 3 | 1941 | 1941 | 78 | 1941 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 387 | 387 | 01/17/2018 03:38 | 3 | 1976 | 1976 | 43 | 1976 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 68 | 406 | 406 | 01/17/2018 04:08 | 3 | 1989 | 1989 | 30 | 1989 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 69 | 415 | 415 | 01/17/2018 04:22 | 3 | 1980 | 1980 | 39 | 1980 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 63 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 65 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 66 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 18 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 63 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 64 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 65 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 66 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 67 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 1 | 1 | 0 | 1 |
| 68 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 69 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | noanswer | | noanswer | | | | | | |
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | Q250_n1 | Q260 | Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 63 | 1 | 0 | | 6 west | 1 | 2 | 1 | 2 | 1 | it glues steel to steel | 0 | it's an adhesive for steel | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 64 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | strong as steel | 0 | premium | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 65 | | | | 6 West | 1 | 1 | 1 | 1 | 1 | steel bond | 0 | that it is solid | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 66 | | | | 6 West | 1 | 2 | 1 | 2 | 1 | strength | 0 | long lasting | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 67 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | Initially it made me think that the product is for bonding steel. However, after reviewing this further and thinking about it, I believe it means that bond produced will be very strong, like steel. | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 68 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | works to bond steel | 0 | strong glue | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 69 | 0 | 0 | | 6 west | 1 | 2 | 1 | 1 | 1 | firm | 0 | firm as steel | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 63 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 64 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 65 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 66 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 67 | 0 | 1 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 69 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 63 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 6 | 1 | 2 | 308.8682 | 01/17/2018 02:38 | | |
| 64 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 713.8167 | 01/17/2018 02:46 | | |
| 65 | | | | | | 1 | 0 | 1 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 326.372 | 01/17/2018 02:48 | | |
| 66 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 903.2782 | 01/17/2018 02:50 | | |
| 67 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 430.9911 | 01/17/2018 03:31 | | |
| 68 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 321.9493 | 01/17/2018 04:03 | | |
| 69 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 691.1015 | 01/17/2018 04:11 | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 70 | 425 | 425 | 01/17/2018 04:23 | 3 | 1967 | 1967 | 52 | 1967 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 71 | 426 | 426 | 01/17/2018 04:24 | 3 | 1950 | 1950 | 69 | 1950 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 72 | 430 | 430 | 01/17/2018 04:27 | 3 | 1958 | 1958 | 61 | 1958 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 73 | 432 | 432 | 01/17/2018 04:25 | 3 | 1977 | 1977 | 42 | 1977 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 74 | 439 | 439 | 01/17/2018 05:02 | 3 | 1990 | 1990 | 29 | 1990 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 75 | 440 | 440 | 01/17/2018 05:07 | 3 | 1988 | 1988 | 31 | 1988 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 76 | 442 | 442 | 01/17/2018 05:09 | 3 | 1988 | 1988 | 31 | 1988 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 70 | 0 | 1 | 0 | 41 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 71 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 73 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 74 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 75 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 76 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 70 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | | | | | | 0 | 1 | 0 | 0 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 72 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 73 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 74 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 75 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 76 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 70 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | It's strong enough to bond items together with the strength of steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 71 | | | | 6 west | 1 | 1 | 1 | 3 | 1 | sounds like it would hold steel together | 0 | I would assume it is a very strong glue | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 72 | | | | 6 west | 1 | 1 | 1 | 3 | 1 | bonds like steel making it great for solid use | 0 | high quality product for alot of different uses | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 73 | 0 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | it creates a bond that is as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | | 6 West | 1 | 2 | 1 | 4 | 1 | That it is incredibly strong and durable | 0 | As tough as steel | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | | 6 west | 1 | 1 | 1 | 2 | 1 | claim of strength that i view as marketing bluff | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 76 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 70 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 71 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 72 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 73 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 74 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 75 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 76 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

|  | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 5 | 1 | 1 | 324.5047 | 01/17/2018 04:18 | | |
| 71 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 2 | 334.2327 | 01/17/2018 04:18 | | |
| 72 | | | | | | 1 | 1 | 0 | 1 | 3 | 2 | 3 | 4 | 1 | 1 | 446.8708 | 01/17/2018 04:20 | | |
| 73 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 266.6064 | 01/17/2018 04:21 | | |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 572.3784 | 01/17/2018 04:53 | | |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 340.849 | 01/17/2018 05:02 | | |
| 76 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 303.1166 | 01/17/2018 05:04 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 77 | 444 | 444 | 01/17/201 8 05:12 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 78 | 447 | 447 | 01/17/201 8 05:13 | 3 | 1970 | 1970 | 49 | 1970 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 79 | 455 | 455 | 01/17/201 8 05:31 | 3 | 1983 | 1983 | 36 | 1983 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 80 | 468 | 468 | 01/17/201 8 06:09 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81 | 470 | 470 | 01/17/201 8 06:23 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 82 | 477 | 477 | 01/17/201 8 06:45 | 3 | 1985 | 1985 | 34 | 1985 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 83 | 478 | 478 | 01/17/201 8 06:44 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 | 486 | 486 | 01/17/201 8 07:08 | 3 | 1964 | 1964 | 55 | 1964 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 77 | 0 | 0 | 0 | 30 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 78 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 79 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 80 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 81 | 0 | 0 | 0 | 19 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 83 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 84 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 77 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 78 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 79 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 80 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 81 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 82 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 83 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 84 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 77 | 0 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | The bond that is created by the epoxy is as strong as steel | 0 | It holds well | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | grey color | 0 | strength | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | it holds steel together very well | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 80 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | That it bonds steal together | 0 | Strong | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 81 | | | 6 | West | 1 | 2 | 1 | 2 | 1 | Steel Bond | 0 | Extreme strength | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 82 | 0 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | That it is an extremely strong adhesive. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 83 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | Bond as strong as steel | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 84 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | the bond has the strength of steel | 0 | gorilla glue, itself has the reputation for being incredibly strong so this phrase ups the ante a bit | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 77 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 78 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 80 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 81 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | |
| 82 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 83 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 84 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 77 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 467.284 | 01/17/201 8 05:04 | | |
| 78 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 5 | 1 | 1 | 272.4138 | 01/17/201 8 05:09 | | |
| 79 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 2 | 236.1751 | 01/17/201 8 05:27 | | |
| 80 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 350.2873 | 01/17/201 8 06:04 | | |
| 81 | | | | | | 1 | 0 | 0 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 362.7326 | 01/17/201 8 06:17 | | |
| 82 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 343.5383 | 01/17/201 8 06:40 | | |
| 83 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 259.3613 | 01/17/201 8 06:40 | | |
| 84 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 3 | 1 | 2 | 422.0874 | 01/17/201 8 07:01 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 85 | 490 | 490 | 01/17/2018 07:08 | 3 | 1990 | 1990 | 29 | 1990 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86 | 491 | 491 | 01/17/2018 07:12 | 3 | 1989 | 1989 | 30 | 1989 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 87 | 495 | 495 | 01/17/2018 07:10 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 88 | 498 | 498 | 01/17/2018 07:12 | 3 | 1938 | 1938 | 81 | 1938 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 89 | 501 | 501 | 01/17/2018 07:15 | 3 | 1982 | 1982 | 37 | 1982 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 90 | 502 | 502 | 01/17/2018 07:13 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 91 | 504 | 504 | 01/17/2018 07:16 | 3 | 1945 | 1945 | 74 | 1945 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 92 | 510 | 510 | 01/17/2018 08:11 | 3 | 1944 | 1944 | 75 | 1944 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 85 | 0 | 0 | 0 | 45 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 86 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 87 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 88 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 89 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 90 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 91 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 92 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 85 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 86 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 87 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 88 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 89 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 91 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 92 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 85 | 1 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | That the adhesive is for bonding steel materials | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 86 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | use on the steel brow | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 87 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | strength | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 88 | 0 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | strong | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 89 | 0 | 1 | 6 | West | 1 | 1 | 1 | 3 | 1 | That it is to bond metal. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 90 | | | 6 | west | 1 | 2 | 1 | 2 | 1 | Misleading - I would think this product is only intended to be used to bond metals | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 91 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | Bonds as strong as steel | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 92 | 1 | 0 | 6 | west | 1 | 2 | 1 | 1 | 1 | steel bond | 0 | extremely effective with almost all jobs and has a tremendous bonding agent | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 85 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 86 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 87 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 89 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 90 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 91 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 92 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 85 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 332.766 | 01/17/2018 07:03 | | |
| 86 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 580.3817 | 01/17/2018 07:03 | | |
| 87 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 378.8771 | 01/17/2018 07:04 | | |
| 88 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 414.7592 | 01/17/2018 07:05 | | |
| 89 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 483.1644 | 01/17/2018 07:07 | | |
| 90 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 342.8803 | 01/17/2018 07:08 | | |
| 91 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 2 | 409.7019 | 01/17/2018 07:10 | | |
| 92 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 648.9022 | 01/17/2018 08:00 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 93 | 529 | 529 | 01/17/201 8 08:16 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 94 | 554 | 554 | 01/17/201 8 09:28 | 3 | 1974 | 1974 | 45 | 1974 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 95 | 563 | 563 | 01/17/201 8 09:28 | 3 | 1983 | 1983 | 36 | 1983 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 96 | 564 | 564 | 01/17/201 8 09:27 | 3 | 1975 | 1975 | 44 | 1975 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 97 | 566 | 566 | 01/17/201 8 09:30 | 3 | 1950 | 1950 | 69 | 1950 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 98 | 569 | 569 | 01/17/201 8 10:06 | 3 | 1959 | 1959 | 60 | 1959 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 99 | 570 | 570 | 01/17/201 8 10:07 | 3 | 1961 | 1961 | 58 | 1961 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 93 | 0 | 0 | 0 | 48 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 94 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 95 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 96 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 97 | 0 | 0 | 0 | 38 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 99 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 93 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 94 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 95 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 97 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 99 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | | | | | | 1 | 1 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 93 | 1 | 0 | 6 | west | 1 | 1 | 1 | 3 | 1 | bonds metal | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 94 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | it's a bond as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 95 | | | 6 | West | 1 | 1 | 1 | 1 | 1 | That the product is as strong as a Steel Bond. | 0 | That this product is an epoxy type product. | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 96 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | strong bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 97 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | That the bond is strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 98 | 0 | 0 | 6 | west | 1 | 2 | 1 | 1 | 1 | that it can stick to anything | 0 | it will bond with steal | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 99 | 0 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | can keep parts that are steel or heavy metals bonded together | 0 | tough and strong | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 93 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 94 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 95 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 96 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 97 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 98 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 99 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 93 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 466.4534 | 01/17/2018 08:09 | | |
| 94 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 4 | 6 | 1 | 1 | 1010.014 | 01/17/2018 09:11 | | |
| 95 | | | | | | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 2 | 429.1279 | 01/17/2018 09:21 | | |
| 96 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 5 | 1 | 1 | 347.3773 | 01/17/2018 09:22 | | |
| 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 357.8204 | 01/17/2018 09:24 | | |
| 98 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 6 | 1 | 2 | 350.2453 | 01/17/2018 10:00 | | |
| 99 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 2 | 4 | 5 | 1 | 1 | 404.3743 | 01/17/2018 10:01 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 100 | 575 | 575 | 01/17/2018 10:07 | 3 | 1988 | 1988 | 31 | 1988 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 101 | 601 | 601 | 01/17/2018 11:17 | 3 | 1985 | 1985 | 34 | 1985 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 102 | 602 | 602 | 01/17/2018 11:20 | 3 | 1967 | 1967 | 52 | 1967 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 103 | 611 | 611 | 01/17/2018 11:28 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 104 | 615 | 615 | 01/17/2018 13:12 | 3 | 1988 | 1988 | 31 | 1988 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 100 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 101 | 0 | 0 | 0 | 37 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 102 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 103 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 104 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

|     | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 100 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 101 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 102 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 103 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 104 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 100 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | I think it would mean that the product is able to bond steel products together in a similar fashion as Gorilla Glue does for plastic or wood. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 101 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | very good stick | 0 | bonds like steel | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 102 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | very strong | 0 | steel bond | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 103 | 1 | 0 | 6 | west | 1 | 2 | 1 | 3 | 1 | that it is strong compared to steel | 0 | that the product is very strong | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 104 | 1 | 0 | 6 | west | 1 | 2 | 1 | 2 | 1 | That it can seal like melted steel and will not pull apart. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 100 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 101 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 102 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 103 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 104 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

|  | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 100 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 268.171 | 01/17/201 8 10:03 | | |
| 101 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 210.3297 | 01/17/201 8 11:14 | | |
| 102 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 388.1711 | 01/17/201 8 11:14 | | |
| 103 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 5 | 1 | 1 | 282.8476 | 01/17/201 8 11:23 | | |
| 104 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 6 | 1 | 2 | 6088.716 | 01/17/201 8 11:30 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 105 | 620 | 620 | 01/17/201 8 11:48 | 3 | 1986 | 1986 | 33 | 1986 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 106 | 627 | 627 | 01/17/201 8 11:59 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 107 | 639 | 639 | 01/17/201 8 12:23 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 108 | 647 | 647 | 01/17/201 8 12:26 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 109 | 649 | 649 | 01/17/201 8 12:20 | 3 | 1985 | 1985 | 34 | 1985 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 110 | 655 | 655 | 01/17/201 8 13:05 | 3 | 1991 | 1991 | 28 | 1991 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 111 | 659 | 659 | 01/17/201 8 13:06 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 112 | 685 | 685 | 01/17/201 8 13:30 | 3 | 1993 | 1993 | 26 | 1993 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 113 | 694 | 694 | 01/17/201 8 14:04 | 3 | 1980 | 1980 | 39 | 1980 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 114 | 697 | 697 | 01/17/201 8 14:06 | 3 | 1979 | 1979 | 40 | 1979 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 105 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 106 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 107 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 108 | 0 | 0 | 0 | 20 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 109 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 110 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 111 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 112 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 113 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 114 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 105 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 106 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 107 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 108 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 109 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 110 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 1 | 0 | 0 | 0 | 1 |
| 111 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 1 | 1 | 1 | 0 | 1 |
| 112 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | | | | |
| 113 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 114 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 105 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | Steel makes me think that it can hold anything together | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 106 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | that it demonstrates its special features. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 107 | 1 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | would work for sht I dyi in my home | 0 | no | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 108 | | | 6 | West | 1 | 2 | 1 | 2 | 1 | Strength | 0 | strong bond | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 109 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | that it is a very strong bonding glue | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 110 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | Sturdy, Heavy duty | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 111 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | forms a bond as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 112 | | | 6 | West | 1 | 1 | 1 | 1 | 1 | nothing to say | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 113 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | so strong like steel | 0 | seems like a strong | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 114 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | That its' bond is as strong as steel. | 0 | It bonds steel? | 0 | 1 | 0 | 1 | 0 | 0 | 1 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 105 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 106 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 107 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 108 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 109 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 110 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 |
| 111 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 0 | 0 |
| 112 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | | | | |
| 113 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 114 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 105 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 517.4909 | 01/17/2018 11:39 | | |
| 106 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 5 | 1 | 1 | 719.2673 | 01/17/2018 11:47 | | |
| 107 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 6 | 1 | 1 | 1064.63 | 01/17/2018 12:05 | | |
| 108 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 912.4006 | 01/17/2018 12:11 | | |
| 109 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 406.1693 | 01/17/2018 12:13 | | |
| 110 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 266.6256 | 01/17/2018 13:01 | | |
| 111 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 284.624 | 01/17/2018 13:01 | | |
| 112 | | | | | | 1 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 405.6497 | 01/17/2018 13:23 | | |
| 113 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 208.6493 | 01/17/2018 14:00 | | |
| 114 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 233.971 | 01/17/2018 14:02 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 115 | 708 | 708 | 01/17/201 8 14:11 | 3 | 1992 | 1992 | 27 | 1992 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 116 | 712 | 712 | 01/17/201 8 15:07 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 117 | 714 | 714 | 01/17/201 8 15:15 | 3 | 1989 | 1989 | 30 | 1989 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 118 | 727 | 727 | 01/17/201 8 16:58 | 3 | 1977 | 1977 | 42 | 1977 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 119 | 729 | 729 | 01/17/201 8 17:01 | 3 | 1991 | 1991 | 28 | 1991 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 120 | 732 | 732 | 01/17/201 8 17:14 | 3 | 1978 | 1978 | 41 | 1978 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 121 | 763 | 763 | 01/18/201 8 08:25 | 3 | 1944 | 1944 | 75 | 1944 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122 | 769 | 769 | 01/18/201 8 08:25 | 3 | 1960 | 1960 | 59 | 1960 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 123 | 773 | 773 | 01/18/201 8 08:25 | 3 | 1958 | 1958 | 61 | 1958 | 2 | 2 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 115 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 116 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 117 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 118 | 0 | 1 | 0 | 43 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 119 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 120 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 121 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 122 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 123 | 0 | 0 | 0 | 18 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 115 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| 116 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 117 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 118 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 119 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 120 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 121 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 122 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 123 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 115 | 0 | 0 | | 6 west | 1 | 2 | 1 | 2 | 1 | unsure | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 116 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | its sturdy | 0 | its strong | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 117 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | Similar to JB weld. I would use this for a metal to metal weld | 0 | It will be tough as steel, very hard cure. | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 118 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | Steel Bond, similar to the brand JB WELD, which offers a super strong ( like steel ) adhesive/ bonding product | 0 | No | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 119 | 0 | 0 | | 6 west | 1 | 1 | 1 | 2 | 1 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 120 | 1 | 0 | | 6 WEST | 1 | 2 | 1 | 2 | 1 | hardest type of bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 121 | 0 | 0 | | 6 west | 1 | 1 | 1 | 3 | 1 | Strong bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 122 | 1 | 0 | | 6 West Other | 1 | 2 | 1 | 1 | 1 | that it is very strong | 0 | it will hold a lot of weight | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 123 | 0 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | tough as steel | 0 | really stong | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 115 | 0 | 0 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| 116 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 117 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 118 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 119 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 120 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 121 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 122 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 123 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 115 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 4 | 6 | 1 | 2 | 252.4622 | 01/17/201 8 14:07 | | |
| 116 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 3 | 4 | 4 | 1 | 1 | 394.3956 | 01/17/201 8 15:01 | | |
| 117 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 4 | 5 | 1 | 1 | 519.4116 | 01/17/201 8 15:06 | | |
| 118 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 3 | 7 | 1 | 1 | 447.1904 | 01/17/201 8 16:51 | | |
| 119 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 275.3909 | 01/17/201 8 16:56 | | |
| 120 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 339.5506 | 01/17/201 8 17:09 | | |
| 121 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 3 | 4 | 1 | 1 | 353.5072 | 01/18/201 8 08:19 | | |
| 122 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 345.2154 | 01/18/201 8 08:20 | | |
| 123 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 319.1651 | 01/18/201 8 08:20 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 124 | 811 | 811 | 01/18/201 8 08:47 | 3 | 1985 | 1985 | 34 | 1985 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 125 | 814 | 814 | 01/18/201 8 08:31 | 3 | 1938 | 1938 | 81 | 1938 | 1 | 1 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 126 | 835 | 835 | 01/18/201 8 08:31 | 3 | 1976 | 1976 | 43 | 1976 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 127 | 842 | 842 | 01/18/201 8 08:34 | 3 | 1991 | 1991 | 28 | 1991 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 128 | 850 | 850 | 01/18/201 8 09:06 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 129 | 886 | 886 | 01/18/201 8 09:17 | 3 | 1972 | 1972 | 47 | 1972 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 130 | 912 | 912 | 01/18/201 8 10:13 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 131 | 935 | 935 | 01/18/201 8 10:10 | 3 | 1986 | 1986 | 33 | 1986 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 132 | 959 | 959 | 01/18/201 8 10:18 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 1026 | 1026 | 01/18/201 8 11:17 | 3 | 1970 | 1970 | 49 | 1970 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 134 | 1030 | 1030 | 01/18/201 8 11:35 | 3 | 1986 | 1986 | 33 | 1986 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 124 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 125 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 126 | 0 | 0 | 0 | 41 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 127 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 128 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 129 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 130 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 131 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 132 | 0 | 0 | 0 | 40 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 133 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 134 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

|  | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 124 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 125 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 126 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |  |  |  |  |  |  |  | 1 | 1 | 0 | 0 | 1 |
| 127 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |  |  |  |  |  |  |  | 1 | 0 | 1 | 0 | 1 |
| 128 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |  |  |  |  |  |
| 129 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 130 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 1 |
| 131 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 132 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 133 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 134 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 124 | 0 | 0 | 6 | west | 1 | 1 | 1 | 4 | 1 | that the bond this glue has is as strong as steel. | 0 | It probably cannot be separated, since you can't break steel. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 125 | 1 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | virtually unbreakable | 0 | like a weld | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 126 | 0 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | the bond is strong as steel | 0 | it is very strong | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 127 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | That is strong | 0 | Steel bond | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 128 | | | 6 | West | 1 | 2 | 1 | 3 | 1 | cures strong like steel | 0 | stell like bond | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 129 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | bond strong as steel | 0 | as strong as welding | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 130 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | this is used for metal adhesion | 0 | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 131 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | That is helps bond steel. | 0 | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 132 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | very strong | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 133 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | that it is as strong as steel | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 134 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | steel hold meaning strenght | 0 | strong hold | | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 124 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 125 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 126 | 1 | 0 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 127 | 0 | 1 | | | | | | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 |
| 128 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 129 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 130 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 0 | 0 |
| 131 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 132 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 134 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 124 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 5 | 1 | 2 | 1519.322 | 01/18/2018 08:22 | | |
| 125 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 7 | 1 | 1 | 517.5029 | 01/18/2018 08:23 | | |
| 126 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 396.7168 | 01/18/2018 08:25 | | |
| 127 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 286.9574 | 01/18/2018 08:29 | | |
| 128 | | | | | | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 5 | 1 | 1 | 314.2457 | 01/18/2018 09:01 | | |
| 129 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 495.7369 | 01/18/2018 09:09 | | |
| 130 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 606.9875 | 01/18/2018 10:03 | | |
| 131 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 260.0539 | 01/18/2018 10:06 | | |
| 132 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 366.0135 | 01/18/2018 10:12 | | |
| 133 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | 1 | 1 | 590.0771 | 01/18/2018 11:08 | | |
| 134 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 4 | 5 | 1 | 2 | 1560.766 | 01/18/2018 11:10 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 135 | 1035 | 1035 | 01/18/201 8 11:16 | 3 | 1971 | 1971 | 48 | 1971 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 136 | 1038 | 1038 | 01/18/201 8 11:18 | 3 | 1975 | 1975 | 44 | 1975 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 137 | 1041 | 1041 | 01/18/201 8 11:19 | 3 | 1976 | 1976 | 43 | 1976 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 138 | 1044 | 1044 | 01/18/201 8 11:20 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 139 | 1045 | 1045 | 01/18/201 8 11:20 | 3 | 1968 | 1968 | 51 | 1968 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140 | 1047 | 1047 | 01/18/201 8 11:23 | 3 | 1982 | 1982 | 37 | 1982 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 141 | 1051 | 1051 | 01/18/201 8 11:24 | 3 | 1978 | 1978 | 41 | 1978 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 142 | 1053 | 1053 | 01/18/201 8 11:24 | 3 | 1983 | 1983 | 36 | 1983 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 143 | 1069 | 1069 | 01/18/201 8 14:19 | 3 | 1968 | 1968 | 51 | 1968 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 144 | 1077 | 1077 | 01/18/201 8 15:35 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 135 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 136 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 137 | 0 | 0 | 0 | 43 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 138 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 139 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 140 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 141 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 142 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 143 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 144 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 135 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 136 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |
| 137 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 138 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 139 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 140 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 141 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 142 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 143 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | | | |
| 144 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 135 | 0 | 0 | 6 | WEST | 1 | 2 | 1 | 1 | 1 | That the product either contains Steel or is as strong as a Steel bond. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 136 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | Gorilla Weld | 0 | Gorilla Weld Glue | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 137 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | Strong bond | 0 | extra strength | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 138 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | it will be the best bonding agent out there | 0 | nothing right now | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 139 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | for bonding steel | 0 | might not work on other surfaces | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 140 | | | 6 | west | 1 | 2 | 1 | 1 | 1 | works with | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 141 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | that it bonds steel related material. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 142 | | | 6 | west | 1 | 1 | 1 | 2 | 1 | strong hold | 0 | nothing | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 143 | | | 6 | west | 1 | 2 | 1 | 2 | 1 | That it is as strong as steel | 0 | a strong bond | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 144 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | it will bond metals, especially steel | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 135 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 136 | 1 | 0 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 137 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 138 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 139 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 140 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | |
| 141 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 142 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 143 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 144 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 135 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 339.2923 | 01/18/2018 11:10 | | |
| 136 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 377.4446 | 01/18/2018 11:12 | | |
| 137 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 405.7521 | 01/18/2018 11:13 | | |
| 138 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 270.7827 | 01/18/2018 11:15 | | |
| 139 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 265.1583 | 01/18/2018 11:15 | | |
| 140 | | | | | | 1 | 0 | 0 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 374.5187 | 01/18/2018 11:17 | | |
| 141 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 358.4259 | 01/18/2018 11:18 | | |
| 142 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 354.662 | 01/18/2018 11:19 | | |
| 143 | | | | | | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 7 | 1 | 1 | 334.6295 | 01/18/2018 14:14 | | |
| 144 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 5 | 1 | 1 | 2935.759 | 01/18/2018 14:47 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 145 | 1081 | 1081 | 01/18/2018 15:35 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 146 | 1085 | 1085 | 01/18/2018 17:30 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 147 | 1094 | 1094 | 01/18/2018 19:29 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 148 | 1102 | 1102 | 01/18/2018 22:15 | 3 | 1988 | 1988 | 31 | 1988 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 149 | 1115 | 1115 | 01/19/2018 14:24 | 3 | 1938 | 1938 | 81 | 1938 | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 150 | 1116 | 1116 | 01/19/2018 14:16 | 3 | 1958 | 1958 | 61 | 1958 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 151 | 1121 | 1121 | 01/19/2018 14:16 | 3 | 1952 | 1952 | 67 | 1952 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 152 | 1133 | 1133 | 01/19/2018 14:21 | 3 | 1950 | 1950 | 69 | 1950 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 145 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 146 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 147 | 0 | 0 | 0 | 43 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 148 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 149 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 150 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 151 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 152 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 145 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | 0 | 1 | 1 | 0 | 1 |
| 146 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 147 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 148 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 149 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | 1 | 0 | 0 | 0 | 1 |
| 150 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 152 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 145 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | Strength | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 146 | 0 | 0 | 6 | west | 1 | 2 | 1 | 1 | 1 | power | 0 | continuity | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 147 | 1 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | jb weld | 0 | this company is high in price. | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 148 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Steel strong! | 0 | It's very strong | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 149 | 0 | 0 | 6 | west | 1 | 2 | 1 | 3 | 1 | strength | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 150 | 0 | 1 | 6 | west | 1 | 2 | 1 | 4 | 1 | that it would provide a bond that is hard as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 151 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | thought it was for steel only | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 152 | | | 6 | West | 1 | 2 | 1 | 3 | 1 | It is as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 145 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 146 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 147 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 148 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 149 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 150 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 151 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 152 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 145 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 251.0164 | 01/18/201 8 15:31 | | |
| 146 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 386.3127 | 01/18/201 8 17:24 | | |
| 147 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 344.1349 | 01/18/201 8 19:23 | | |
| 148 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 458.2966 | 01/18/201 8 22:08 | | |
| 149 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 911.5269 | 01/19/201 8 14:09 | | |
| 150 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 7 | 1 | 2 | 401.3746 | 01/19/201 8 14:10 | | |
| 151 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 312.4022 | 01/19/201 8 14:11 | | |
| 152 | | | | | | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 399.8664 | 01/19/201 8 14:15 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 153 | 1150 | 1150 | 01/19/2018 15:12 | 3 | 1947 | 1947 | 72 | 1947 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 154 | 1165 | 1165 | 01/19/2018 15:41 | 3 | 1980 | 1980 | 39 | 1980 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 155 | 1167 | 1167 | 01/19/2018 15:44 | 3 | 1967 | 1967 | 52 | 1967 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 156 | 1171 | 1171 | 01/19/2018 16:15 | 3 | 1983 | 1983 | 36 | 1983 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 153 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 154 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 155 | 0 | 0 | 0 | 37 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 156 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 155 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 156 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 153 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | Steel bond tries to gives the impression that the bond is as strong as steel but the phrase continues to be ambiguous in my mind | 0 | As I remember the original package gave a number of pounds per square inch for the bond; I find that description more convincing than the phrase steel bond. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 154 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | Steelbond it means very strong glue. | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 155 | 0 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | The bond will be super strong and hold as hard as steel | 0 | The bond will last a long time. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 156 | 0 | 0 | 6 | WEST | 1 | 1 | 1 | 1 | 1 | the strongest bond. Steel strength. | 0 | The best you can get | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 153 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 154 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 155 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 156 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 153 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 6 | 1 | 2 | 547.9748 | 01/19/2018 15:03 | | |
| 154 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 4 | 7 | 1 | 2 | 276.9743 | 01/19/2018 15:36 | | |
| 155 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 329.8088 | 01/19/2018 15:39 | | |
| 156 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 352.6718 | 01/19/2018 16:10 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 157 | 1176 | 1176 | 01/19/201 8 16:28 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 158 | 1179 | 1179 | 01/19/201 8 18:07 | 3 | 1973 | 1973 | 46 | 1973 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 159 | 1183 | 1183 | 01/19/201 8 18:18 | 3 | 1950 | 1950 | 69 | 1950 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 160 | 1188 | 1188 | 01/19/201 8 18:12 | 3 | 1959 | 1959 | 60 | 1959 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 158 | 0 | 0 | 0 | 45 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 159 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 160 | 0 | 0 | 0 | 48 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 157 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 158 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 159 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 160 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 157 | 0 | 0 | | 6 West | 1 | 1 | 1 | | 1 | steel bond | 0 | epoxy | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 158 | 0 | 0 | | 6 West | 1 | 2 | 1 | 3 | 1 | that this glue works on metals | 0 | that it is a very strong bond | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 159 | 0 | 0 | | 6 West | 1 | 2 | 1 | 3 | 1 | Steel Bond means STRONG. But I didn't even see those words in my initial viewing of the ad because I was a bit confused about the hardner and reisen parts of the product. | 0 | Steel Bond doesn't tell me how the product is supposed to be used. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 160 | 1 | 0 | | 6 West | 1 | 1 | 1 | 3 | 1 | That its similar to JB Weld, with steel to help strength. | 0 | | | 1 | 1 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 157 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 158 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 159 | 0 | 1 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| 160 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 157 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 266.2296 | 01/19/2018 16:23 | | |
| 158 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 260.5281 | 01/19/2018 18:02 | | |
| 159 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 944.3227 | 01/19/2018 18:03 | | |
| 160 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 401.1694 | 01/19/2018 18:05 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 161 | 1206 | 1206 | 01/19/2018 19:18 | 3 | 1947 | 1947 | 72 | 1947 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 162 | 1208 | 1208 | 01/19/2018 19:24 | 3 | 1952 | 1952 | 67 | 1952 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 163 | 1210 | 1210 | 01/20/2018 00:13 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 164 | 1211 | 1211 | 01/20/2018 00:27 | 3 | 1988 | 1988 | 31 | 1988 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 165 | 1216 | 1216 | 01/20/2018 04:13 | 3 | 1958 | 1958 | 61 | 1958 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 166 | 1217 | 1217 | 01/20/2018 04:22 | 3 | 1961 | 1961 | 58 | 1961 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 167 | 1218 | 1218 | 01/20/2018 04:12 | 3 | 1960 | 1960 | 59 | 1960 | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 161 | 0 | 0 | 0 | 19 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 162 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 163 | 0 | 0 | 0 | 37 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 164 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 165 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 166 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 167 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 161 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 162 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 163 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 164 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 165 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 166 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 167 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 161 | 0 | 0 | | 6 West | 1 | 1 | 1 | 2 | 1 | It has a steel bond which means it should have a very strong hold | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 162 | 1 | 0 | | 6 West | 1 | 1 | 1 | 3 | 1 | Strong bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 163 | | | | 6 West | 1 | 2 | 1 | 4 | 1 | Steel bond | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 164 | | | | 6 West | 1 | 2 | 1 | 3 | 1 | Used to bond things made of steel | 0 | Or, could be the bond is as strong as steel? Unclear. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 165 | | | | 6 West | 1 | 2 | 1 | 4 | 1 | Steel Bond means it's strong as steel where it's been glued | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 166 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | Bonds with the strength of steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 167 | | | | 6 west | 1 | 2 | 1 | 2 | 1 | that it will bond metal objects | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 161 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 162 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 163 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | |
| 164 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 165 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | |
| 166 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 167 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 161 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 400.9091 | 01/19/2018 19:11 | | |
| 162 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 638.8445 | 01/19/2018 19:13 | | |
| 163 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 276.2199 | 01/20/2018 00:09 | | |
| 164 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 6 | 1 | 1 | 383.9612 | 01/20/2018 00:21 | | |
| 165 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 571.1565 | 01/20/2018 04:03 | | |
| 166 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 1104.093 | 01/20/2018 04:03 | | |
| 167 | | | | | | 1 | 1 | 0 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 494.7108 | 01/20/2018 04:04 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 168 | 1219 | 1219 | 01/20/201 8 04:11 | 3 | 1978 | 1978 | 41 | 1978 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 169 | 1222 | 1222 | 01/20/201 8 04:09 | 3 | 1958 | 1958 | 61 | 1958 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 170 | 1225 | 1225 | 01/20/201 8 04:10 | 3 | 1974 | 1974 | 45 | 1974 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 171 | 1226 | 1226 | 01/20/201 8 04:11 | 3 | 1983 | 1983 | 36 | 1983 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 172 | 1228 | 1228 | 01/20/201 8 04:14 | 3 | 1945 | 1945 | 74 | 1945 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 173 | 1230 | 1230 | 01/20/201 8 04:15 | 3 | 1976 | 1976 | 43 | 1976 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 174 | 1234 | 1234 | 01/20/201 8 04:42 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 175 | 1245 | 1245 | 01/20/201 8 05:03 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 168 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 169 | 0 | 0 | 0 | 37 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 170 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 171 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 172 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 173 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 174 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 175 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

| 1 | AM Q130r3 | AN Q130r4 | AO Q130r5 | AP Q130r6 | AQ Q130r7 | AR Q130r8 | AS Q130r9 | AT Q135r1 | AU Q135r2 | AV Q135r3 | AW Q135r4 | AX Q135r5 | AY Q135r6 | AZ Q135r7 | BA Q140r1 | BB Q140r2 | BC Q140r3 | BD Q140r4 | BE Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 169 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 170 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 171 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 172 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 173 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 174 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 168 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | That it creates a bond that is as hard as steel. | 0 | It's an unbreakable chemical bond. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 169 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | It gets as hard as steel | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 170 | 1 | 0 | 6 | WEST | 1 | 1 | 1 | 2 | 1 | VERY STRONG | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 171 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | That is is as strong as steel | 0 | That it is tough and will not break | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 172 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | Has steel filler | 0 | strong | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 173 | | | 6 | West | 1 | 2 | 1 | 2 | 1 | steel bond shows that it is really strong | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 174 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | it's strong | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 175 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | It's bonding process involves steel | 0 | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

|  | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 168 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 169 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 170 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 171 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 172 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 173 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |  |  |  |  |  |  |
| 174 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |  |  |  |  |  |  |
| 175 | 0 | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 | 0 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 168 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 439.4546 | 01/20/2018 04:04 | | |
| 169 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 277.816 | 01/20/2018 04:05 | | |
| 170 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 239.1885 | 01/20/2018 04:06 | | |
| 171 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 2 | 235.4728 | 01/20/2018 04:07 | | |
| 172 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 383.2266 | 01/20/2018 04:08 | | |
| 173 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 283.2152 | 01/20/2018 04:10 | | |
| 174 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 396.9657 | 01/20/2018 04:36 | | |
| 175 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 5 | 1 | 1 | 392.9309 | 01/20/2018 04:57 | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 176 | 1252 | 1252 | 01/20/2018 05:21 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 177 | 1256 | 1256 | 01/20/2018 05:48 | 3 | 1989 | 1989 | 30 | 1989 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 178 | 1260 | 1260 | 01/20/2018 06:10 | 3 | 1968 | 1968 | 51 | 1968 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 179 | 1261 | 1261 | 01/20/2018 06:12 | 3 | 1993 | 1993 | 26 | 1993 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 176 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 177 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 178 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 179 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 176 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 177 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 0 | 1 | 0 | 0 | 1 |
| 178 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| 179 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 176 | | | 6 | West | 1 | 2 | 1 | | 1 | The bonding of the two chemicals is as strong as steel. As if the items would be welded together | 0 | No I think that pretty much is what the company is trying to communicate | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 177 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | Steel Bond | 0 | These two materials will mix to create an adhesive to bond steel | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 178 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | That it has a super strong hold | 0 | That the glue holds steel strong | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 179 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Steel Bond. That the bond is REALLY strong | 0 | That maybe the bond between the two elements holding it together is steel. Or just as strong as steel would be | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 176 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 177 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 178 | 0 | 0 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 179 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 176 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 560.3661 | 01/20/2018 05:12 | | |
| 177 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 782.0273 | 01/20/2018 05:36 | | |
| 178 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 6 | 1 | 2 | 281.2736 | 01/20/2018 06:06 | | |
| 179 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 322.105 | 01/20/2018 06:06 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 180 | 1283 | 1283 | 01/20/2018 06:49 | 3 | 1971 | 1971 | 48 | 1971 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 181 | 1286 | 1286 | 01/20/2018 08:19 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 182 | 1292 | 1292 | 01/20/2018 09:17 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 183 | 1293 | 1293 | 01/20/2018 11:34 | 3 | 1968 | 1968 | 51 | 1968 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 184 | 1304 | 1304 | 01/20/2018 09:46 | 3 | 1974 | 1974 | 45 | 1974 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 185 | 1308 | 1308 | 01/20/2018 10:04 | 3 | 1967 | 1967 | 52 | 1967 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 186 | 1313 | 1313 | 01/20/2018 13:45 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 187 | 1321 | 1321 | 01/20/2018 14:38 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 188 | 1322 | 1322 | 01/20/2018 14:24 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 189 | 1328 | 1328 | 01/20/2018 14:37 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 190 | 1335 | 1335 | 01/20/2018 14:47 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 180 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 181 | 0 | 1 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 182 | 0 | 0 | 0 | 41 | 5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 183 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 184 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 185 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 186 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 187 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 188 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 189 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 190 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 180 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 181 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 182 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 1 | 0 | 1 | 0 | 1 |
| 183 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 184 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 185 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |
| 186 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 187 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | 0 | 1 | 1 | 0 | 1 |
| 188 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 189 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 190 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 180 | 1 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | Steel bond, strong bonding for several applicatio ns | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 181 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | strength of the bond | 0 | 4250 lbs | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 182 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | Creates a very strong permanen t bond | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 183 | | | 6 | West | 1 | 2 | 1 | 3 | 1 | good product | 0 | no | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 184 | | | 6 | West | 1 | 2 | 1 | 2 | 1 | very strong | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 185 | 0 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | informatio n about the product | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 186 | 1 | 0 | 6 | west | 1 | 2 | 1 | 1 | 1 | very strong bond | 0 | will not seperate | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 187 | 1 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | that its a bond that is strong as steel | 0 | very strong, tough | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 188 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | Strength | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 189 | 1 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 190 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | bonds steel products together | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 180 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 181 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 182 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 0 | 0 |
| 183 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 184 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 185 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 186 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 187 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 |
| 188 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 189 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 190 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 180 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 5 | 1 | 2 | 340.955 | 01/20/2018 06:44 | | |
| 181 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 388.2077 | 01/20/2018 08:13 | | |
| 182 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 319.3012 | 01/20/2018 09:12 | | |
| 183 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 8322.628 | 01/20/2018 09:15 | | |
| 184 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 6 | 1 | 1 | 274.6124 | 01/20/2018 09:42 | | |
| 185 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 288.3187 | 01/20/2018 09:59 | | |
| 186 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 271.9576 | 01/20/2018 13:40 | | |
| 187 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 1283.417 | 01/20/2018 14:17 | | |
| 188 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 6 | 1 | 1 | 331.787 | 01/20/2018 14:19 | | |
| 189 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 7 | 1 | 1 | 471.151 | 01/20/2018 14:30 | | |
| 190 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 4 | 5 | 1 | 1 | 368.6009 | 01/20/2018 14:41 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 191 | 1336 | 1336 | 01/20/2018 14:48 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 192 | 1343 | 1343 | 01/20/2018 15:09 | 3 | 1961 | 1961 | 58 | 1961 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 193 | 1349 | 1349 | 01/20/2018 15:13 | 3 | 1947 | 1947 | 72 | 1947 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 194 | 1352 | 1352 | 01/20/2018 15:12 | 3 | 1978 | 1978 | 41 | 1978 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 195 | 1358 | 1358 | 01/20/2018 15:16 | 3 | 1962 | 1962 | 57 | 1962 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 196 | 1366 | 1366 | 01/20/2018 17:24 | 3 | 1977 | 1977 | 42 | 1977 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 191 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 192 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 193 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 194 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 195 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 196 | 0 | 0 | 0 | 48 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 191 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | | | | | | | 1 | 1 | 1 | 0 | 1 |
| 192 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 193 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | |
| 194 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 195 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 196 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 191 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | can attach metal steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 192 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | it is a bit misleading. implies that it bonds steel, but it bonds many materials. it intends to indicate that it bonds LIKE steel | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 193 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | Steel Bond | 0 | The product is strong | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 194 | 0 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | steel bond means strong | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 195 | | | 6 | West | 1 | 2 | 1 | 2 | 1 | Steel bond indicates that the hold will be very strong. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 196 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | It forms a super strong bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 191 | 1 | 0 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 192 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 193 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 194 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 195 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 196 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 191 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 392.3651 | 01/20/2018 14:42 | | |
| 192 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 429.3469 | 01/20/2018 15:02 | | |
| 193 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 6 | 1 | 2 | 464.3974 | 01/20/2018 15:05 | | |
| 194 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 401.2742 | 01/20/2018 15:06 | | |
| 195 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 425.3089 | 01/20/2018 15:09 | | |
| 196 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 6 | 1 | 2 | 7793.679 | 01/20/2018 15:14 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 197 | 1368 | 1368 | 01/20/2018 15:27 | 3 | 1984 | 1984 | 35 | 1984 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 198 | 1375 | 1375 | 01/20/2018 15:24 | 3 | 1980 | 1980 | 39 | 1980 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 199 | 1379 | 1379 | 01/20/2018 15:37 | 3 | 1986 | 1986 | 33 | 1986 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 200 | 1380 | 1380 | 01/20/2018 15:37 | 3 | 1990 | 1990 | 29 | 1990 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 201 | 1381 | 1381 | 01/20/2018 15:46 | 3 | 1967 | 1967 | 52 | 1967 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 202 | 1396 | 1396 | 01/20/2018 16:43 | 3 | 1984 | 1984 | 35 | 1984 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 203 | 1398 | 1398 | 01/20/2018 17:22 | 3 | 1984 | 1984 | 35 | 1984 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 204 | 1408 | 1408 | 01/20/2018 18:29 | 3 | 1971 | 1971 | 48 | 1971 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 205 | 1410 | 1410 | 01/20/2018 18:37 | 3 | 1979 | 1979 | 40 | 1979 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 197 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 198 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 199 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 200 | 0 | 0 | 0 | 20 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 201 | 0 | 0 | 0 | 32 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 202 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 203 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 204 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 205 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 197 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 198 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 199 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 200 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 201 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 202 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 203 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 204 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 205 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 197 | 0 | 0 | | 6 | west | 1 | 1 | 1 | 2 | 1 | Bonds well | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 198 | | | | 6 | West | 1 | 1 | 1 | 3 | 1 | strong | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 199 | 0 | 0 | | 6 | West | 1 | 2 | 1 | 3 | 1 | I think steel bond is too much of an exaggeration | 0 | I think strong bond is more believable | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 200 | 1 | 0 | | 6 | West | 1 | 1 | 1 | 3 | 1 | That it is a very strong adhesive | 0 | It is a steel bond | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 201 | 1 | 0 | | 6 | west | 1 | 1 | 1 | 3 | 1 | steel bond, It means that it is very sturdy | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 202 | 0 | 0 | | 6 | West | 1 | 2 | 1 | 3 | 1 | Steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 203 | 1 | 0 | | 6 | West | 1 | 1 | 1 | 2 | 1 | very strong | 0 | hard to pull apart | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 204 | 1 | 0 | | 6 | West | 1 | 2 | 1 | 1 | 1 | very high strength bond | 0 | be careful that nothing else is glued accidently | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 205 | 1 | 0 | | 6 | West | 1 | 1 | 1 | 2 | 1 | Extremely strong and hard bond | 0 | Irreversible | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 197 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 198 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 199 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 200 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 201 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 202 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 203 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 204 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 205 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 197 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 615.3523 | 01/20/201 8 15:17 | | |
| 198 | | | | | | 1 | 0 | 0 | 1 | 1 | 3 | 4 | 5 | 1 | 2 | 168.7052 | 01/20/201 8 15:21 | | |
| 199 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 350.7618 | 01/20/201 8 15:31 | | |
| 200 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 2 | 251.7299 | 01/20/201 8 15:33 | | |
| 201 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 585.2704 | 01/20/201 8 15:37 | | |
| 202 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 4 | 5 | 1 | 2 | 255.2951 | 01/20/201 8 16:39 | | |
| 203 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 331.0088 | 01/20/201 8 17:16 | | |
| 204 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 433.5425 | 01/20/201 8 18:22 | | |
| 205 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 656.4532 | 01/20/201 8 18:27 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 206 | 1429 | 1429 | 01/21/201 8 02:33 | 3 | 1962 | 1962 | 57 | 1962 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 207 | 1430 | 1430 | 01/21/201 8 03:20 | 3 | 1972 | 1972 | 47 | 1972 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 208 | 1440 | 1440 | 01/21/201 8 04:23 | 3 | 1982 | 1982 | 37 | 1982 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 209 | 1444 | 1444 | 01/21/201 8 04:28 | 3 | 1960 | 1960 | 59 | 1960 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 210 | 1451 | 1451 | 01/21/201 8 04:34 | 3 | 1959 | 1959 | 60 | 1959 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 211 | 1453 | 1453 | 01/21/201 8 04:35 | 3 | 1958 | 1958 | 61 | 1958 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 212 | 1463 | 1463 | 01/21/201 8 05:18 | 3 | 1978 | 1978 | 41 | 1978 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 213 | 1476 | 1476 | 01/21/201 8 05:51 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 206 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 207 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 208 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 209 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 210 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 211 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 212 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 213 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 206 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | |
| 207 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 208 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 209 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | |
| 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 211 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 212 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 213 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 206 | | | | 6 West | 1 | 1 | 1 | 2 | 1 | The product is able to bond steel. | 0 | It is probably an exaggeration | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 207 | 0 | 0 | | 6 west | 1 | 1 | 1 | 2 | 1 | bond as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 208 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | It bonds steel. | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 209 | | | | 6 West | 1 | 2 | 1 | 2 | 1 | Strength | 0 | Steal | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 210 | 0 | 0 | | 6 West | 1 | 1 | 1 | 4 | 1 | Super-strong bonding in the glue | 0 | I was also wondering if it worked on Steel itself - the term could be taken either way. | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 211 | 0 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | steel | 0 | steel bond | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 212 | | | | 6 west | 1 | 2 | 1 | 1 | 1 | steel bond | 0 | it has a strong bond like steel | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 213 | | | | 6 West | 1 | 2 | 1 | 2 | 1 | It conveys strength like bonding or welding steel together. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 206 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | |
| 207 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 208 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 209 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 210 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 211 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 212 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | |
| 213 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 206 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 281.5841 | 01/21/2018 02:28 | | |
| 207 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 875.4398 | 01/21/2018 03:06 | | |
| 208 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 6 | 1 | 1 | 518.6986 | 01/21/2018 04:14 | | |
| 209 | | | | | | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 6 | 1 | 1 | 440.4791 | 01/21/2018 04:21 | | |
| 210 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 5 | 1 | 2 | 437.3997 | 01/21/2018 04:27 | | |
| 211 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 402.2307 | 01/21/2018 04:29 | | |
| 212 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 7 | 1 | 1 | 326.0896 | 01/21/2018 05:13 | | |
| 213 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 326.7846 | 01/21/2018 05:46 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 214 | 1479 | 1479 | 01/21/2018 06:01 | 3 | 1967 | 1967 | 52 | 1967 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 215 | 1483 | 1483 | 01/21/2018 06:02 | 3 | 1977 | 1977 | 42 | 1977 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 216 | 1496 | 1496 | 01/21/2018 07:25 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 217 | 1497 | 1497 | 01/21/2018 07:25 | 3 | 1972 | 1972 | 47 | 1972 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 218 | 1511 | 1511 | 01/21/2018 08:25 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| 219 | 1522 | 1522 | 01/21/2018 08:19 | 3 | 1967 | 1967 | 52 | 1967 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 220 | 1528 | 1528 | 01/21/2018 08:25 | 3 | 1954 | 1954 | 65 | 1954 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 221 | 1530 | 1530 | 01/21/2018 08:22 | 3 | 1981 | 1981 | 38 | 1981 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 214 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 215 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 216 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 217 | 0 | 0 | 0 | 27 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 218 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 219 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 220 | 0 | 0 | 0 | 37 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 221 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 214 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 215 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 216 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 217 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 218 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 0 | 1 | 0 | 0 | 1 |
| 219 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 220 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 221 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 214 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | That the adhesive cures hard as steel. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 215 | 0 | 0 | | 6 west | 1 | 1 | 1 | 1 | 1 | steel bond, the bond is as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 216 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | STRONG as steel. very strong bond. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 217 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | steel bond | 0 | steel bond | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 218 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | gets hard like steel? | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 219 | 0 | 0 | | 6 West | 1 | 1 | 1 | 2 | 1 | it is strong | 0 | no | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 220 | | | | 6 West | 1 | 1 | 1 | 1 | 1 | it is really strong | 0 | hard as steel when bonded | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 221 | 1 | 0 | | 6 West | 1 | 2 | 1 | 3 | 1 | super strong | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 214 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 215 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 216 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 217 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 218 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 219 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 220 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 221 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 214 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 456.3619 | 01/21/2018 05:54 | | |
| 215 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 4 | 6 | 1 | 2 | 200.5007 | 01/21/2018 05:59 | | |
| 216 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 | 1 | 1 | 502.084 | 01/21/2018 07:17 | | |
| 217 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 376.5511 | 01/21/2018 07:19 | | |
| 218 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | 1 | 1 | 1263.469 | 01/21/2018 08:04 | | |
| 219 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 424.2272 | 01/21/2018 08:12 | | |
| 220 | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 387.1348 | 01/21/2018 08:18 | | |
| 221 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 215.4923 | 01/21/2018 08:19 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 222 | 1531 | 1531 | 01/21/201 8 08:30 | 3 | 1950 | 1950 | 69 | 1950 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 223 | 1535 | 1535 | 01/21/201 8 09:19 | 3 | 1983 | 1983 | 36 | 1983 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 224 | 1546 | 1546 | 01/21/201 8 10:18 | 3 | 1991 | 1991 | 28 | 1991 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 225 | 1548 | 1548 | 01/21/201 8 10:44 | 3 | 1986 | 1986 | 33 | 1986 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 226 | 1573 | 1573 | 01/21/201 8 12:11 | 3 | 1976 | 1976 | 43 | 1976 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 222 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 223 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 224 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 225 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 226 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 222 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 223 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 224 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 225 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 226 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 222 | | | 6 | West | 1 | 2 | 1 | 2 | 1 | Implies that it will work on steel. Interesting but I question the ability of any adhesive to work on metal of any considerable weight. | 0 | Before buying this I would like details of what I can expect from this item as far as limitations regarding weight and what applications it can be used for. | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 223 | | | 6 | West | 1 | 2 | 1 | 3 | 1 | Very strong bond using this glue | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 224 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | Steel that the epoxy | 0 | more than | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 225 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | steel bond, very strong, like metal | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 226 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | Strength | 0 | It's strong, it will hold stuff (even something heavy) | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 222 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 223 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | |
| 224 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 225 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 226 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 222 | | | | | | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 678.5167 | 01/21/2018 08:19 | | |
| 223 | | | | | | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 1091.848 | 01/21/2018 09:01 | | |
| 224 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 306.7131 | 01/21/2018 10:13 | | |
| 225 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 4 | 7 | 1 | 2 | 1305.507 | 01/21/2018 10:22 | | |
| 226 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 539.1721 | 01/21/2018 12:02 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 227 | 1574 | 1574 | 01/21/2018 12:11 | 3 | 1976 | 1976 | 43 | 1976 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 228 | 1590 | 1590 | 01/21/2018 12:12 | 3 | 1986 | 1986 | 33 | 1986 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 229 | 1607 | 1607 | 01/21/2018 12:19 | 3 | 1991 | 1991 | 28 | 1991 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 230 | 1618 | 1618 | 01/21/2018 12:30 | 3 | 1954 | 1954 | 65 | 1954 | 2 | 2 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 231 | 1622 | 1622 | 01/21/2018 12:26 | 3 | 1978 | 1978 | 41 | 1978 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 232 | 1624 | 1624 | 01/21/2018 12:29 | 3 | 1961 | 1961 | 58 | 1961 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 233 | 1631 | 1631 | 01/21/2018 13:19 | 3 | 1970 | 1970 | 49 | 1970 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 227 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 228 | 0 | 0 | 0 | 48 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 229 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 230 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 231 | 0 | 1 | 0 | 6 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 232 | 0 | 0 | 0 | 45 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 233 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 227 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 228 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 229 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 230 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 231 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 232 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 233 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 227 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | Steel Bond Epoxy- binds as strong as metal? I have used 3300 PSI. | 0 | nope | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 228 | 0 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | Strong as steel? It bonds incredibly well/stron g | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 229 | 0 | 0 | | 6 West | 1 | 1 | 1 | 2 | 1 | That this is meant to adhere steel. | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 230 | | | | 6 West | 1 | 1 | 1 | 2 | 1 | very tough and should bond together just about anything | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 231 | | | | 6 West | 1 | 2 | 1 | 2 | 1 | Bond steel | 0 | Strongly bonded like steel | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 232 | 0 | 0 | | 6 west | 1 | 2 | 1 | 2 | 1 | that it is strong | 0 | probably won't come apart anytime soon | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 233 | 1 | 0 | | 6 West | 1 | 1 | 1 | 3 | 1 | very strong | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 227 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 228 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 229 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 230 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 231 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | | | | |
| 232 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 233 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 227 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 2 | 507.3203 | 01/21/2018 12:02 | | |
| 228 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 322.519 | 01/21/2018 12:06 | | |
| 229 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 4 | 5 | 1 | 2 | 327.2088 | 01/21/2018 12:14 | | |
| 230 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 691.0329 | 01/21/2018 12:19 | | |
| 231 | | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 387.8014 | 01/21/2018 12:20 | | |
| 232 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 3 | 4 | 1 | 2 | 469.2338 | 01/21/2018 12:21 | | |
| 233 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 6 | 1 | 1 | 388.8316 | 01/21/2018 13:13 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 234 | 1639 | 1639 | 01/21/2018 13:53 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 235 | 1645 | 1645 | 01/21/2018 14:15 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 236 | 1655 | 1655 | 01/21/2018 14:36 | 3 | 1991 | 1991 | 28 | 1991 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 237 | 1663 | 1663 | 01/21/2018 15:04 | 3 | 1978 | 1978 | 41 | 1978 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 238 | 1671 | 1671 | 01/21/2018 15:18 | 3 | 1974 | 1974 | 45 | 1974 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 239 | 1682 | 1682 | 01/21/2018 16:20 | 3 | 1984 | 1984 | 35 | 1984 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 240 | 1704 | 1704 | 01/21/2018 18:07 | 3 | 1990 | 1990 | 29 | 1990 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 241 | 1705 | 1705 | 01/21/2018 18:12 | 3 | 1985 | 1985 | 34 | 1985 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 242 | 1710 | 1710 | 01/21/2018 21:10 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |

| 1 | T Q109r8 | U Q109r9 | V Q109r10 | W Q110 | X Region | Y Q120r1 | Z Q120r2 | AA Q120r3 | AB Q125r1 | AC Q125r2 | AD Q125r3 | AE Q125r4 | AF Q125r5 | AG Q125r6 | AH Q125r7 | AI Q125r8 | AJ Q125r9 | AK Q130r1 | AL Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 235 | 0 | 0 | 0 | 41 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 236 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 237 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 238 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 239 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 240 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 241 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 242 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 234 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 235 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 236 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 237 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 238 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 239 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 240 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 241 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 242 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 234 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | The product can bond anything. | 0 | It has the strength of a gorilla. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 235 | 1 | 0 | | 6 west | 1 | 2 | 1 | 1 | 1 | Strong as steel | 0 | bond that won't break | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 236 | 0 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | That the bond is so strong that it is strong as steal | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 237 | | | | 6 West | 1 | 1 | 1 | 3 | 1 | bonds steel | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 238 | 0 | 0 | | 6 west | 1 | 2 | 1 | 1 | 1 | it bonds steel | 0 | strong | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 239 | | | | 6 West | 1 | 2 | 1 | 2 | 1 | Steel to me means strongest, best stick, won't break off. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 240 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | The steel bond is an important aspect to the product | 0 | It is likely why the product is advertisted | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 241 | | | | 6 west | 1 | 2 | 1 | 2 | 1 | It is made for Steel bond | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 242 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | the bond is strong like steel | 0 | adhesive can bond steel together | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 234 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 235 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 236 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 237 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 238 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 239 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | | | | |
| 240 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 241 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | | | | | |
| 242 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 234 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 7 | 1 | 1 | 289.0193 | 01/21/2018 13:48 | | |
| 235 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 487.0327 | 01/21/2018 14:07 | | |
| 236 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 311.4836 | 01/21/2018 14:31 | | |
| 237 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 263.3546 | 01/21/2018 15:00 | | |
| 238 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 326.1121 | 01/21/2018 15:12 | | |
| 239 | | | | | | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 6 | 1 | 2 | 348.6799 | 01/21/2018 16:15 | | |
| 240 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 709.8791 | 01/21/2018 17:55 | | |
| 241 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 404.9026 | 01/21/2018 18:06 | | |
| 242 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 300.8566 | 01/21/2018 21:05 | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 243 | 1713 | 1713 | 01/21/2018 22:36 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 244 | 1714 | 1714 | 01/21/2018 22:47 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 245 | 1723 | 1723 | 01/22/2018 02:38 | 3 | 1975 | 1975 | 44 | 1975 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 246 | 1724 | 1724 | 01/22/2018 03:01 | 3 | 1965 | 1965 | 54 | 1965 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 243 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 244 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 245 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 246 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 243 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 244 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 245 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 246 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 243 | | | 6 | west | 1 | 1 | 1 | 2 | 1 | I don't know much about all the glues and what they are used for. To someone like me I think it either means its for use with steel, or it is a strengthener like steel. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 244 | 0 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | Steel bond means very tight bond | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 245 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | Strong as steel the way it holds | 0 | Can bond to just about anything and give you a strong tight bond | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 246 | 1 | 0 | 6 | west | 1 | 1 | 1 | 3 | 1 | The bond is the strength of steel | 0 | The joint is strong to hold the weight of steel. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 243 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 244 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 245 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 246 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 243 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 7 | 1 | 1 | 652.4648 | 01/21/201 8 22:25 | | |
| 244 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 398.8107 | 01/21/201 8 22:41 | | |
| 245 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 248.8235 | 01/22/201 8 02:34 | | |
| 246 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 703.565 | 01/22/201 8 02:50 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 247 | 1725 | 1725 | 01/22/2018 03:01 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 248 | 1726 | 1726 | 01/22/2018 04:09 | 3 | 1954 | 1954 | 65 | 1954 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 249 | 1727 | 1727 | 01/22/2018 04:11 | 3 | 1961 | 1961 | 58 | 1961 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 250 | 1730 | 1730 | 01/22/2018 04:54 | 3 | 1969 | 1969 | 50 | 1969 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 251 | 1733 | 1733 | 01/22/2018 04:40 | 3 | 1966 | 1966 | 53 | 1966 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 252 | 1735 | 1735 | 01/22/2018 04:55 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 253 | 1737 | 1737 | 01/22/2018 05:24 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 254 | 1745 | 1745 | 01/22/2018 07:00 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |

| 1 | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 247 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 248 | 0 | 0 | 0 | 40 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 249 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 250 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 251 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 252 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 253 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 254 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |

| 1 | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 247 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 248 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 249 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 250 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 251 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 252 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 253 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 254 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 247 | 1 | 0 | | 6 west | 1 | 1 | 1 | 1 | 1 | strong will bond most anything | 0 | steel will bond | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 248 | 1 | 0 | | 6 West | 1 | 1 | 1 | 2 | 1 | it may not be too clear -- steel bond ? might mislead consumer to think use on steel only | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 249 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | Very strong bond, like a weld | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 250 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | That the bond it creates is super strong | 0 | makes me think it will have a good hold | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 251 | 0 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | steel bond | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 252 | 0 | 0 | | 6 West | 1 | 2 | 1 | 3 | 1 | That is is steel bonded. Strong | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 253 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | strong glue | 0 | none | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 254 | 1 | 0 | | 6 West | 1 | 1 | 1 | 3 | 1 | The glue is used to bond steel to steel | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 247 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 248 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 249 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 250 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 251 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 252 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 253 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 254 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 247 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 402.5517 | 01/22/2018 02:55 | | |
| 248 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 7 | 1 | 2 | 451.2655 | 01/22/2018 04:02 | | |
| 249 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 302.0176 | 01/22/2018 04:06 | | |
| 250 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 2517.392 | 01/22/2018 04:12 | | |
| 251 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 699.2015 | 01/22/2018 04:29 | | |
| 252 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 269.9343 | 01/22/2018 04:51 | | |
| 253 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 200.7156 | 01/22/2018 05:21 | | |
| 254 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 294.2929 | 01/22/2018 06:56 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 255 | 1746 | 1746 | 01/22/2018 07:10 | 3 | 1976 | 1976 | 43 | 1976 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 256 | 1768 | 1768 | 01/22/2018 09:12 | 3 | 1979 | 1979 | 40 | 1979 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 257 | 1773 | 1773 | 01/22/2018 10:11 | 3 | 1945 | 1945 | 74 | 1945 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 258 | 1783 | 1783 | 01/22/2018 10:15 | 3 | 1950 | 1950 | 69 | 1950 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 259 | 1787 | 1787 | 01/22/2018 10:18 | 3 | 1952 | 1952 | 67 | 1952 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 260 | 1793 | 1793 | 01/22/2018 10:17 | 3 | 1992 | 1992 | 27 | 1992 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 261 | 1795 | 1795 | 01/22/2018 11:13 | 3 | 1947 | 1947 | 72 | 1947 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | T Q109r8 | U Q109r9 | V Q109r10 | W Q110 | X Region | Y Q120r1 | Z Q120r2 | AA Q120r3 | AB Q125r1 | AC Q125r2 | AD Q125r3 | AE Q125r4 | AF Q125r5 | AG Q125r6 | AH Q125r7 | AI Q125r8 | AJ Q125r9 | AK Q130r1 | AL Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 256 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 257 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 258 | 0 | 0 | 0 | 49 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 259 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 260 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 261 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 255 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 256 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 257 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 258 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 259 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 260 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 261 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 255 | 1 | 0 | 6 | west | 1 | 2 | 1 | 1 | 1 | That the bond strength of the product is as strong as steel. | 0 | Possibly that it is strong as steel and can bond metals. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 256 | 1 | 0 | 6 | west | 1 | 1 | 1 | 3 | 1 | bonding steel together, like welding | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 257 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | That it forms a tough bond holding securely. | 0 | The bond is as strong as steel. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 258 | 1 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | It should be very strong and adhere very good. | 0 | Should hold a very long time | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 259 | 0 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | Will hold something as strong as steel. | 0 | Will bond steel | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 260 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Extremely strong adhesive | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 261 | 0 | 0 | 6 | west | 1 | 1 | 1 | 3 | 1 | bond hard as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 255 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 256 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 257 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 258 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 259 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 260 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 261 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 255 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 507.5381 | 01/22/2018 07:02 | | |
| 256 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 6 | 1 | 1 | 237.0134 | 01/22/2018 09:08 | | |
| 257 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 655.889 | 01/22/2018 10:00 | | |
| 258 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 656.2254 | 01/22/2018 10:04 | | |
| 259 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 7 | 1 | 2 | 735.4482 | 01/22/2018 10:06 | | |
| 260 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 372.5418 | 01/22/2018 10:11 | | |
| 261 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 420.2227 | 01/22/2018 11:06 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 262 | 1806 | 1806 | 01/22/201 8 11:45 | 3 | 1966 | 1966 | 53 | 1966 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 263 | 1826 | 1826 | 01/22/201 8 12:01 | 3 | 1942 | 1942 | 77 | 1942 | 1 | 1 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 264 | 1830 | 1830 | 01/22/201 8 12:04 | 3 | 1944 | 1944 | 75 | 1944 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 265 | 1833 | 1833 | 01/22/201 8 12:04 | 3 | 1958 | 1958 | 61 | 1958 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 266 | 1839 | 1839 | 01/22/201 8 12:06 | 3 | 1952 | 1952 | 67 | 1952 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 267 | 1842 | 1842 | 01/22/201 8 12:06 | 3 | 1950 | 1950 | 69 | 1950 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 268 | 1843 | 1843 | 01/22/201 8 12:09 | 3 | 1956 | 1956 | 63 | 1956 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 269 | 1845 | 1845 | 01/22/201 8 12:08 | 3 | 1959 | 1959 | 60 | 1959 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 270 | 1852 | 1852 | 01/22/201 8 12:58 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 262 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 263 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 264 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 265 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 266 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 267 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 268 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 269 | 0 | 0 | 1 | 38 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 270 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 262 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 263 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 264 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 265 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 266 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | | | | | | 0 | 1 | 1 | 0 | 1 |
| 267 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 268 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 269 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 270 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 262 | | | 6 | west | 1 | 2 | 1 | 1 | 1 | Nothing. Steel does not bond things and many of the things I might bond are not steel. | 0 | I love and buy Gorilla products but the phrase steel bond does nothing for the product. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 263 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | Steel Bonding adhesive | 0 | Strong bonding | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 264 | 0 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | Strength, the bond will be like a steel weld | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 265 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | That it bonds like steel, like being welded together | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 266 | 0 | 0 | 6 | west | 1 | 2 | 1 | 2 | 1 | strength | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 267 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | Strength | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 268 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | Bonds metal (steel) to other materials | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 269 | 0 | 0 | 6 | West | 1 | 2 | 1 | 4 | 1 | strong | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 270 | 0 | 0 | 6 | west | 1 | 2 | 1 | 2 | 1 | its steel tough | 0 | | | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 262 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | |
| 263 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 264 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 265 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 266 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 1 | 0 | 0 |
| 267 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | |
| 268 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 269 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 270 | 0 | 0 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 262 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 994.0327 | 01/22/201 8 11:29 | | |
| 263 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 343.2834 | 01/22/201 8 11:55 | | |
| 264 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 465.336 | 01/22/201 8 11:56 | | |
| 265 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 398.4339 | 01/22/201 8 11:58 | | |
| 266 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 379.1585 | 01/22/201 8 12:00 | | |
| 267 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 287.2621 | 01/22/201 8 12:01 | | |
| 268 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 449.6304 | 01/22/201 8 12:01 | | |
| 269 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 7 | 1 | 1 | 376.0289 | 01/22/201 8 12:02 | | |
| 270 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 2109.769 | 01/22/201 8 12:23 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 271 | 1855 | 1855 | 01/22/201 8 13:47 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 272 | 1858 | 1858 | 01/22/201 8 15:10 | 3 | 1972 | 1972 | 47 | 1972 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 273 | 1859 | 1859 | 01/22/201 8 15:07 | 3 | 1974 | 1974 | 45 | 1974 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 274 | 1860 | 1860 | 01/22/201 8 15:10 | 3 | 1974 | 1974 | 45 | 1974 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 275 | 1862 | 1862 | 01/22/201 8 15:50 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 276 | 1867 | 1867 | 01/22/201 8 18:11 | 3 | 1971 | 1971 | 48 | 1971 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 277 | 1871 | 1871 | 01/22/201 8 18:14 | 3 | 1948 | 1948 | 71 | 1948 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 271 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 272 | 0 | 1 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 273 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 274 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 275 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 276 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 277 | 0 | 0 | 0 | 18 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 271 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 272 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 273 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 274 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 275 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 276 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 277 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 271 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | Very strong adhesive; as strong as welding | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 272 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | bond will be as strong as steel | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 273 | | | 6 | West | 1 | 2 | 1 | 1 | 1 | Glue will harden quick | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 274 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | very strong bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 275 | | | 6 | West | 1 | 2 | 1 | 3 | 1 | strong as steel bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 276 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | Steel Bond Adhesive | 0 | The adhesive is very strong and effective for many different types of usage | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 277 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | very strong bonding | 0 | long lasting | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 271 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 272 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 273 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 274 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 275 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | | |
| 276 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 277 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 271 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 293.4933 | 01/22/201 8 13:43 | | |
| 272 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 465.164 | 01/22/201 8 15:02 | | |
| 273 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 261.3599 | 01/22/201 8 15:03 | | |
| 274 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 7 | 1 | 1 | 434.9939 | 01/22/201 8 15:03 | | |
| 275 | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 530.4408 | 01/22/201 8 15:42 | | |
| 276 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 369.109 | 01/22/201 8 18:05 | | |
| 277 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 465.7995 | 01/22/201 8 18:06 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 278 | 1873 | 1873 | 01/22/2018 18:24 | 3 | 1956 | 1956 | 63 | 1956 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 279 | 1891 | 1891 | 01/22/2018 18:44 | 3 | 1969 | 1969 | 50 | 1969 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 280 | 1893 | 1893 | 01/22/2018 19:01 | 3 | 1966 | 1966 | 53 | 1966 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 281 | 1898 | 1898 | 01/22/2018 19:19 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 282 | 1907 | 1907 | 01/22/2018 23:33 | 3 | 1980 | 1980 | 39 | 1980 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 283 | 1908 | 1908 | 01/22/2018 23:34 | 3 | 1975 | 1975 | 44 | 1975 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 278 | 0 | 1 | 0 | 41 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 279 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 280 | 0 | 1 | 0 | 36 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 281 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 282 | 0 | 0 | 0 | 28 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 283 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 278 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 279 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 280 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |
| 281 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 282 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 283 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 278 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | Gives an indication of how strong the adhesive bonds the two materials. | 0 | also bonds metal materials. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 279 | 1 | 0 | | 6 West | 1 | 1 | 1 | 4 | 1 | the bond will be as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 280 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | trying to compare this adhesive to something most people can relate to | 0 | a false statement of strength comparing the bond with steel | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 281 | 0 | 0 | | 6 west | 1 | 1 | 1 | 3 | 1 | Steel bond | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 282 | 0 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | It will bond to the object with great strength like its made of steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 283 | 1 | 0 | | 6 west | 1 | 1 | 1 | 3 | 1 | It tells me that it is very storng, as strong as that of steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 278 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 279 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 280 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 281 | 0 | 1 | | | | | | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 |
| 282 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 283 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 278 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1029.224 | 01/22/2018 18:08 | | |
| 279 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 343.485 | 01/22/2018 18:38 | | |
| 280 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 7 | 1 | 1 | 1202.918 | 01/22/2018 18:41 | | |
| 281 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 215.2224 | 01/22/2018 19:16 | | |
| 282 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 291.7387 | 01/22/2018 23:28 | | |
| 283 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 238.4261 | 01/22/2018 23:30 | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 284 | 1912 | 1912 | 01/23/2018 01:49 | 3 | 1970 | 1970 | 49 | 1970 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 285 | 1914 | 1914 | 01/23/2018 02:19 | 3 | 1971 | 1971 | 48 | 1971 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 286 | 1916 | 1916 | 01/23/2018 02:28 | 3 | 1956 | 1956 | 63 | 1956 | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 287 | 1920 | 1920 | 01/23/2018 03:10 | 3 | 1972 | 1972 | 47 | 1972 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 288 | 1925 | 1925 | 01/23/2018 03:15 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 289 | 1926 | 1926 | 01/23/2018 03:16 | 3 | 1981 | 1981 | 38 | 1981 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 284 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 285 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 286 | 0 | 1 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 287 | 0 | 0 | 0 | 48 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 288 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 289 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 284 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | | | | | | | 1 | 0 | 1 | 1 | 1 |
| 285 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 286 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 287 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 288 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 289 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 284 | 1 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | Well Steel Bond would indicate to me that whatever objects are glued by this product will permanently be stuck together. | 0 | maybe on a molecular level would be nice. | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 285 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | very strong, durable glue | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 286 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Strong | 0 | Durable | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 287 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | Tells me this glue bonds to steal and many other materials. | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 288 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | An ultimate bond. | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 289 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | heavy duty | 0 | super hold | | 0 | 1 | 0 | 1 | 1 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 284 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 |
| 285 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 286 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 287 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 288 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 289 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 284 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 512.1148 | 01/23/2018 01:41 | | |
| 285 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 245.2569 | 01/23/2018 02:16 | | |
| 286 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 7 | 1 | 1 | 373.9411 | 01/23/2018 02:22 | | |
| 287 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 528.6018 | 01/23/2018 03:02 | | |
| 288 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 559.5308 | 01/23/2018 03:06 | | |
| 289 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 382.4876 | 01/23/2018 03:09 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 290 | 1929 | 1929 | 01/23/201 8 03:23 | 3 | 1947 | 1947 | 72 | 1947 | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 291 | 1934 | 1934 | 01/23/201 8 04:40 | 3 | 1973 | 1973 | 46 | 1973 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 292 | 1943 | 1943 | 01/23/201 8 05:37 | 3 | 1968 | 1968 | 51 | 1968 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 293 | 1953 | 1953 | 01/23/201 8 06:32 | 3 | 1943 | 1943 | 76 | 1943 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 294 | 1955 | 1955 | 01/23/201 8 06:10 | 3 | 1963 | 1963 | 56 | 1963 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 295 | 1958 | 1958 | 01/23/201 8 06:09 | 3 | 1972 | 1972 | 47 | 1972 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 296 | 1967 | 1967 | 01/23/201 8 06:14 | 3 | 1965 | 1965 | 54 | 1965 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 297 | 1972 | 1972 | 01/23/201 8 06:19 | 3 | 1948 | 1948 | 71 | 1948 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 298 | 1976 | 1976 | 01/23/201 8 06:24 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 290 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 291 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 292 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 293 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 294 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 295 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 296 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 297 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 298 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 290 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 291 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | |
| 292 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | 1 | 1 | 1 | 0 | 1 |
| 293 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 294 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 295 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 296 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 297 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 298 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 290 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | When it hardens, it is as hard as steel. The bond is strong as steel. | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 291 | | | 6 | West | 1 | 2 | 1 | 1 | 1 | super adhesive | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 292 | 1 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 293 | 0 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | Very strong bonding product-- steel like | 0 | High pressure adhesion-- 4,500 psi, bonds underwat er | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 294 | | | 6 | West | 1 | 2 | 1 | 3 | 1 | It a strong hold to fixed anything | 0 | It want come apart after you applied it | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 295 | 1 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | It will bond steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 296 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | That this glue is very strong | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 297 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | It acts like steel | 0 | It is metal like | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 298 | | | 6 | West | 1 | 2 | 1 | 2 | 1 | can bond steel to steel | 0 | not really | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 290 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 291 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 292 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 1 | 0 | 0 | 0 |
| 293 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 294 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 295 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 296 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 297 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 298 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 290 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 535.3825 | 01/23/2018 03:12 | | |
| 291 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 239.3703 | 01/23/2018 04:36 | | |
| 292 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 5 | 1 | 1 | 430.5189 | 01/23/2018 05:30 | | |
| 293 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 4 | 6 | 1 | 1 | 1730.352 | 01/23/2018 06:03 | | |
| 294 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 337.5279 | 01/23/2018 06:04 | | |
| 295 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 5 | 1 | 1 | 225.686 | 01/23/2018 06:06 | | |
| 296 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | 1 | 2 | 330.3714 | 01/23/2018 06:09 | | |
| 297 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 5 | 1 | 1 | 414.5041 | 01/23/2018 06:12 | | |
| 298 | | | | | | 0 | 1 | 0 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 345.3891 | 01/23/2018 06:18 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 299 | 1980 | 1980 | 01/23/2018 07:16 | 3 | 1975 | 1975 | 44 | 1975 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 300 | 1984 | 1984 | 01/23/2018 07:20 | 3 | 1966 | 1966 | 53 | 1966 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 301 | 1987 | 1987 | 01/23/2018 07:20 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 302 | 1990 | 1990 | 01/23/2018 07:50 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 303 | 1998 | 1998 | 01/23/2018 08:17 | 3 | 1956 | 1956 | 63 | 1956 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 304 | 2002 | 2002 | 01/23/2018 08:16 | 3 | 1959 | 1959 | 60 | 1959 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 305 | 2009 | 2009 | 01/23/2018 09:56 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 306 | 2013 | 2013 | 01/23/2018 10:14 | 3 | 1964 | 1964 | 55 | 1964 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 307 | 2014 | 2014 | 01/23/2018 10:25 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 299 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 300 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 301 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 302 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 303 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 304 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 305 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 306 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 307 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 299 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 300 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 301 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 302 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 303 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 304 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 305 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 306 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 307 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 299 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | that the bond is as strong as steel. | 0 | nothing else | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 300 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | that it can hold as strong as steel | 0 | that it can bond together a piece of steel and bond it with something else to form a strong hold. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 301 | | | 6 | west | 1 | 1 | 1 | 2 | 1 | strength | 0 | durability | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 302 | 1 | 0 | 6 | west | 1 | 2 | 1 | 1 | 1 | steelbonding | 0 | bonding steel, product bonds steel | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 303 | 1 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | very strong adhesive | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 304 | 0 | 0 | 6 | west | 1 | 2 | 1 | 2 | 1 | strong | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 305 | | | 6 | West | 1 | 1 | 1 | 3 | 1 | that it can be used on steel | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 306 | | | 6 | west | 1 | 2 | 1 | 3 | 1 | that it has a stong bond | 0 | that it bonds to steel | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 307 | | | 6 | West | 1 | 2 | 1 | 3 | 1 | It forms a bond that is hard as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 299 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 300 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 301 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 302 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 303 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 304 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 305 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 306 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 307 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 299 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 379.4925 | 01/23/201 8 07:10 | | |
| 300 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 546.1197 | 01/23/201 8 07:12 | | |
| 301 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 334.1509 | 01/23/201 8 07:14 | | |
| 302 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 234.9014 | 01/23/201 8 07:46 | | |
| 303 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 510.0087 | 01/23/201 8 08:08 | | |
| 304 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 256.0082 | 01/23/201 8 08:12 | | |
| 305 | | | | | | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 247.8908 | 01/23/201 8 09:52 | | |
| 306 | | | | | | 1 | 0 | 0 | 1 | 2 | 2 | 3 | 6 | 1 | 1 | 331.8078 | 01/23/201 8 10:09 | | |
| 307 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 415.91 | 01/23/201 8 10:18 | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 308 | 2018 | 2018 | 01/23/2018 11:10 | 3 | 1969 | 1969 | 50 | 1969 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 309 | 2031 | 2031 | 01/23/2018 11:17 | 3 | 1952 | 1952 | 67 | 1952 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 310 | 2032 | 2032 | 01/23/2018 11:15 | 3 | 1950 | 1950 | 69 | 1950 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 311 | 2039 | 2039 | 01/23/2018 11:21 | 3 | 1947 | 1947 | 72 | 1947 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 312 | 2040 | 2040 | 01/23/2018 11:51 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 313 | 2046 | 2046 | 01/23/2018 13:01 | 3 | 1980 | 1980 | 39 | 1980 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 308 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 309 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 310 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 311 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 312 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 313 | 0 | 0 | 0 | 20 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 308 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 309 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 310 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 311 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 312 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 313 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 308 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | to me is seals like the gorilla epoxy fts like welding metal together | 0 | holds strong | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 309 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | strong | 0 | i've purchased this product in the past | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 310 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | a strong bond | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 311 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | Strong | 0 | Makes a unique bond, difficult to break | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 312 | 1 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | bonds steel to steel | 0 | works as good as welding | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 313 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | Very good bond | 0 | the bond will not be broken | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 308 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 309 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 310 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 311 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 312 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 313 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 308 | | | | | | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 467.3835 | 01/23/2018 11:02 | | |
| 309 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 437.2059 | 01/23/2018 11:09 | | |
| 310 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 5 | 1 | 1 | 318.6499 | 01/23/2018 11:10 | | |
| 311 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 424.9328 | 01/23/2018 11:14 | | |
| 312 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 278.1275 | 01/23/2018 11:47 | | |
| 313 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 2614.468 | 01/23/2018 12:18 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 314 | 2050 | 2050 | 01/23/2018 12:35 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 314 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 314 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 314 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Not sure what is meant by the phrase steel bond. The packaging indicates it is for bonding other than steel types of surfaces; however, the phrase seems to imply it is for bonding steel primarily. | 0 | The phrase is prominent and confusing - so it should either be more clear on the meaning, or rephrased so as not be confusing. The confusing is the use of the word steel for the product seemingly meaning it is for bonding steel. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 314 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 314 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 552.259 | 01/23/2018 12:26 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 315 | 2051 | 2051 | 01/23/2018 12:32 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 316 | 2057 | 2057 | 01/23/2018 13:20 | 3 | 1990 | 1990 | 29 | 1990 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 317 | 2061 | 2061 | 01/23/2018 14:22 | 3 | 1972 | 1972 | 47 | 1972 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 318 | 2066 | 2066 | 01/23/2018 17:18 | 3 | 1968 | 1968 | 51 | 1968 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 319 | 2076 | 2076 | 01/23/2018 18:45 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 320 | 2079 | 2079 | 01/23/2018 20:24 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 321 | 2085 | 2085 | 01/24/2018 00:17 | 3 | 1992 | 1992 | 27 | 1992 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 322 | 2086 | 2086 | 01/24/2018 00:23 | 3 | 1974 | 1974 | 45 | 1974 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 323 | 2121 | 2121 | 01/24/2018 05:49 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 324 | 2129 | 2129 | 01/24/2018 06:13 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 325 | 2144 | 2144 | 01/24/2018 06:15 | 3 | 1967 | 1967 | 52 | 1967 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 315 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 316 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 317 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 318 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 319 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 320 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 321 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 322 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 323 | 0 | 0 | 0 | 17 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 324 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 325 | 0 | 0 | 0 | 13 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 315 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 316 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 317 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 318 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 319 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 321 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 322 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | | | |
| 323 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 324 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | |
| 325 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 315 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | It's attempting to convince me that the resulting bond will be as strong as welded steel. | 0 | No. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 316 | 0 | 0 | 6 | west | 1 | 1 | 1 | 5 | 1 | it holds a very high strength | 0 | no | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 317 | 0 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | Strength | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 318 | 1 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | steel bond | 0 | its like a jb weld im assuming | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 319 | | | 6 | West | 1 | 2 | 1 | 4 | 1 | This is a clone of JB Weld | 0 | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 320 | 0 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | steel bond | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 321 | 0 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | the stick | 0 | waterproof | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 322 | | | 6 | WEST | 1 | 1 | 1 | 1 | 1 | THAT IT HOLDS STEEL TOGEATHER | 0 | THAT IT IS VERY STRONG | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 323 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | stronger bond | 0 | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 324 | | | 6 | West | 1 | 2 | 1 | 2 | 1 | The bond is strong as steel | 0 | Its a permanent bond | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 325 | 0 | 0 | 6 | west | 1 | 1 | 1 | 1 | 1 | strength, steel is strong | 0 | no | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 315 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 316 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 317 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 318 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 319 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 320 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 321 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 322 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | | | | |
| 323 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 324 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | |
| 325 | 0 | 1 | | | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 315 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 332.7603 | 01/23/201 8 12:26 | | |
| 316 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 184.1622 | 01/23/201 8 13:17 | | |
| 317 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 299.8061 | 01/23/201 8 14:17 | | |
| 318 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 454.4306 | 01/23/201 8 17:11 | | |
| 319 | | | | | | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 290.8632 | 01/23/201 8 18:40 | | |
| 320 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 482.8964 | 01/23/201 8 20:16 | | |
| 321 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 293.0636 | 01/24/201 8 00:13 | | |
| 322 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 632.685 | 01/24/201 8 00:13 | | |
| 323 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 329.121 | 01/24/201 8 05:44 | | |
| 324 | | | | | | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 911.8069 | 01/24/201 8 05:58 | | |
| 325 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 330.356 | 01/24/201 8 06:10 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 326 | 2145 | 2145 | 01/24/2018 11:06 | 3 | 1970 | 1970 | 49 | 1970 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 327 | 2149 | 2149 | 01/24/2018 06:18 | 3 | 1979 | 1979 | 40 | 1979 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 328 | 2153 | 2153 | 01/24/2018 06:21 | 3 | 1965 | 1965 | 54 | 1965 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 329 | 2155 | 2155 | 01/24/2018 06:19 | 3 | 1967 | 1967 | 52 | 1967 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 330 | 2217 | 2217 | 01/24/2018 07:59 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 331 | 2267 | 2267 | 01/24/2018 10:09 | 3 | 1987 | 1987 | 32 | 1987 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 332 | 2298 | 2298 | 01/24/2018 11:23 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 333 | 2354 | 2354 | 01/24/2018 12:35 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 327 | 0 | 0 | 0 | 25 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 328 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 329 | 0 | 0 | 0 | 43 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 330 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 331 | 0 | 0 | 0 | 18 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 332 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 333 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 326 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 327 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 328 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 329 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 330 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 331 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 332 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 333 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 326 | | | 6 | west | 1 | 2 | 1 | 2 | 1 | can use on steeel parts | 0 | no | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 327 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | Strong Bonding agent | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 328 | 1 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | Can bond steel? | 0 | Unclear as to whether it is to hold steel together or is like steel | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 329 | 0 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | strong bond | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 330 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | Strong bond, steel=stro ng | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 331 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Trying to indicate the product has high bond strength | 0 | The bond is strong as steel | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 332 | 1 | 0 | 6 | west | 1 | 1 | 1 | 4 | 1 | the bond is as strong as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 333 | 0 | 0 | 6 | west | 1 | 2 | 1 | 2 | 1 | The glue provides strong bonding like steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 326 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | | | | | |
| 327 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 328 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 329 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 330 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 331 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 332 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 333 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 326 | | | | | | 0 | 0 | 1 | 3 | 1 | 2 | 4 | 3 | 1 | 2 | 17781.89 | 01/24/2018 06:10 | | |
| 327 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 7 | 1 | 2 | 318.0107 | 01/24/2018 06:13 | | |
| 328 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 408.3824 | 01/24/2018 06:14 | | |
| 329 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 5 | 1 | 2 | 269.8269 | 01/24/2018 06:15 | | |
| 330 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 2 | 4 | 5 | 1 | 1 | 294.8727 | 01/24/2018 07:55 | | |
| 331 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 6 | 1 | 1 | 342.4101 | 01/24/2018 10:04 | | |
| 332 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 411.834 | 01/24/2018 11:17 | | |
| 333 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 663.6164 | 01/24/2018 12:25 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 334 | 2383 | 2383 | 01/24/2018 13:05 | 3 | 1975 | 1975 | 44 | 1975 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 335 | 2386 | 2386 | 01/24/2018 13:06 | 3 | 1948 | 1948 | 71 | 1948 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 336 | 2388 | 2388 | 01/24/2018 13:07 | 3 | 1975 | 1975 | 44 | 1975 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 337 | 2394 | 2394 | 01/24/2018 13:12 | 3 | 1943 | 1943 | 76 | 1943 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 338 | 2403 | 2403 | 01/24/2018 13:09 | 3 | 1978 | 1978 | 41 | 1978 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 339 | 2404 | 2404 | 01/24/2018 13:11 | 3 | 1968 | 1968 | 51 | 1968 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 334 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 335 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 336 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 337 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 338 | 0 | 0 | 0 | 12 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 339 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 334 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 335 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 337 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 338 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |
| 339 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 334 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | It means that the bond will be so tough it would be impossible to break just like steel. | 0 | That I know it will work well to bond many types of materials. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 335 | | | 6 | west | 1 | 2 | 1 | 2 | 1 | it is very strong | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 336 | 0 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | It communicates to me that this glue is really strong. | 0 | It is suitable for a project that needs a lot of strength. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 337 | 0 | 0 | 6 | west | 1 | 2 | 1 | 1 | 1 | should hold very good | 0 | I have used product before with good results | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 338 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | that the bond is as strong as steel | 0 | seems like it tryign to be like steel stick? | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 339 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | steel bond means that it is very strong | 0 | | | 1 | 0 | 1 | 0 | 0 | 0 |

|  | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 334 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 335 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 336 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 337 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 338 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 339 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 334 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 2 | 293.0031 | 01/24/201 8 13:01 | | |
| 335 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 317.6389 | 01/24/201 8 13:01 | | |
| 336 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 301.5895 | 01/24/201 8 13:02 | | |
| 337 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 534.5142 | 01/24/201 8 13:03 | | |
| 338 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 5 | 1 | 2 | 305.8454 | 01/24/201 8 13:04 | | |
| 339 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 2 | 395.0896 | 01/24/201 8 13:04 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 340 | 2406 | 2406 | 01/24/201 8 13:10 | 3 | 1965 | 1965 | 54 | 1965 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 341 | 2411 | 2411 | 01/24/201 8 13:10 | 3 | 1960 | 1960 | 59 | 1960 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 342 | 2417 | 2417 | 01/24/201 8 13:14 | 3 | 1939 | 1939 | 80 | 1939 | 1 | 1 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 343 | 2419 | 2419 | 01/24/201 8 13:12 | 3 | 1963 | 1963 | 56 | 1963 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 344 | 2423 | 2423 | 01/24/201 8 13:19 | 3 | 1947 | 1947 | 72 | 1947 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 345 | 2424 | 2424 | 01/24/201 8 13:14 | 3 | 1947 | 1947 | 72 | 1947 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 340 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 341 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 342 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 343 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 344 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 345 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 340 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 341 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 342 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 343 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 344 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 345 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 340 | | | | 6 West | 1 | 1 | 1 | 1 | 1 | this product makes a very strong bond--just like steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 341 | 0 | 0 | | 6 west | 1 | 1 | 1 | 2 | 1 | extra strength | 0 | reliable | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 342 | | | | 6 west | 1 | 1 | 1 | 1 | 1 | Is the product just for metal? Confusing | 0 | Nope | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 343 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | It adheres to everything, even metal, and ha s a super strong hold | 0 | It's the strongest glue out there | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 344 | 0 | 0 | | 6 West | 1 | 1 | 1 | 2 | 1 | that it holds at a very strong strength | 0 | it appears to have a strengthening agent in it also | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 345 | 0 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | It will bond steel items to other items | 0 | It has a bond as strong as steel | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 340 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 341 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 342 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 343 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 344 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 345 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 340 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 6 | 1 | 2 | 316.5952 | 01/24/201 8 13:05 | | |
| 341 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 310.6155 | 01/24/201 8 13:05 | | |
| 342 | | | | | | 0 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 484.6573 | 01/24/201 8 13:06 | | |
| 343 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 371.3319 | 01/24/201 8 13:06 | | |
| 344 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 7 | 1 | 1 | 777.5385 | 01/24/201 8 13:06 | | |
| 345 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 449.8567 | 01/24/201 8 13:07 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 346 | 2428 | 2428 | 01/24/2018 13:11 | 3 | 1960 | 1960 | 59 | 1960 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 347 | 2431 | 2431 | 01/24/2018 13:14 | 3 | 1952 | 1952 | 67 | 1952 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 348 | 2442 | 2442 | 01/24/2018 13:16 | 3 | 1966 | 1966 | 53 | 1966 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 349 | 2445 | 2445 | 01/24/2018 13:16 | 3 | 1943 | 1943 | 76 | 1943 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 350 | 2450 | 2450 | 01/24/2018 13:15 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 351 | 2460 | 2460 | 01/24/2018 13:20 | 3 | 1947 | 1947 | 72 | 1947 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 352 | 2465 | 2465 | 01/24/2018 13:18 | 3 | 1976 | 1976 | 43 | 1976 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 346 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 347 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 348 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 349 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 350 | 0 | 0 | 0 | 19 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 351 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 352 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 346 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 347 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 348 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 349 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 350 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 351 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 352 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 346 | 1 | 0 | | 6 West | 1 | 2 | 1 | 3 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 347 | | | | 6 West | 1 | 2 | 1 | 3 | 1 | strength | 0 | it's for marketing - not to be taken literally | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 348 | 0 | 0 | | 6 West | 1 | 1 | 1 | 3 | 1 | It is strong | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 349 | 1 | 0 | | 6 West | 1 | 2 | 1 | 2 | 1 | A strong adhesive | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 350 | 0 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | Super strong.  If it can bond and hold steel, it's going to be pretty reliable | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 |
| 351 | 1 | 0 | | 6 west | 1 | 2 | 1 | 1 | 1 | once the glue sets the bond is a strong as steel | 0 | i think steel is very strong, so that is a very good answer | | 1 | 0 | 0 | 0 | 0 | 0 |
| 352 | 1 | 0 | | 6 Wesr | 1 | 2 | 1 | 2 | 1 | holds a bond as strong as steel, very strong bond | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 346 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 347 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 348 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 349 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 350 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 351 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 352 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 346 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 256.4297 | 01/24/2018 13:07 | | |
| 347 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 459.615 | 01/24/2018 13:07 | | |
| 348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 2 | 3 | 6 | 1 | 2 | 446.0402 | 01/24/2018 13:09 | | |
| 349 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 446.9437 | 01/24/2018 13:09 | | |
| 350 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 4 | 5 | 1 | 1 | 327.5663 | 01/24/2018 13:10 | | |
| 351 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 540.8021 | 01/24/2018 13:11 | | |
| 352 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 358.8971 | 01/24/2018 13:12 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 353 | 2466 | 2466 | 01/24/2018 13:20 | 3 | 1965 | 1965 | 54 | 1965 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 354 | 2467 | 2467 | 01/24/2018 13:20 | 3 | 1981 | 1981 | 38 | 1981 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 353 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 354 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 353 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 354 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 353 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | It is able to bond just about anything and that product will bond as hard and tough as steel | 0 | It means that this glue is super strong and bonds real strong and hard | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 354 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | It implies to me that the bond is as strong as steel, very strong, unbreaka ble except in extreme situations. It might be a bit confusing if I was looking for somethin g to bond plastic or other non-metal materials. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 353 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 354 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 353 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 3 | 6 | 1 | 2 | 514.1735 | 01/24/2018 13:12 | | |
| 354 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 5 | 1 | 2 | 451.6741 | 01/24/2018 13:13 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 355 | 2477 | 2477 | 01/24/2018 13:27 | 3 | 1970 | 1970 | 49 | 1970 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 356 | 2479 | 2479 | 01/24/2018 13:19 | 3 | 1966 | 1966 | 53 | 1966 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 357 | 2482 | 2482 | 01/24/2018 13:21 | 3 | 1968 | 1968 | 51 | 1968 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 358 | 2483 | 2483 | 01/24/2018 13:19 | 3 | 1952 | 1952 | 67 | 1952 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 359 | 2485 | 2485 | 01/24/2018 13:19 | 3 | 1969 | 1969 | 50 | 1969 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 360 | 2487 | 2487 | 01/24/2018 13:24 | 3 | 1956 | 1956 | 63 | 1956 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 355 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 356 | 0 | 0 | 0 | 38 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 357 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 358 | 0 | 1 | 0 | 23 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 359 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 360 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 355 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 356 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 357 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 358 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 359 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 360 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 355 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | That the bond will be held as if it was welded | 0 | Strong hold made to last. | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 356 | | | | 6 West | 1 | 2 | 1 | 1 | 1 | It is as strong a steel | 0 | Nothing will pry it apart | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 357 | 0 | 0 | | 6 West | 1 | 2 | 1 | 3 | 1 | This is a very strong bonding product. | 0 | It indicates that the bond would be as hard to break as steel. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 358 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | It states steel bond ,but steel is not listed to use on | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 359 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | Steel bond means that the glue adheres securely like steel. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 360 | 1 | 0 | | 6 west | 1 | 1 | 1 | 1 | 1 | you can use to bond steel | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 355 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 356 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | |
| 357 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 358 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 1 | 0 | 0 | 0 |
| 359 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 360 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 355 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 802.5672 | 01/24/2018 13:14 | | |
| 356 | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 334.8024 | 01/24/2018 13:14 | | |
| 357 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 6 | 1 | 2 | 389.8635 | 01/24/2018 13:15 | | |
| 358 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 279.5646 | 01/24/2018 13:15 | | |
| 359 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 2 | 4 | 4 | 1 | 2 | 273.2511 | 01/24/2018 13:15 | | |
| 360 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 526.9493 | 01/24/2018 13:16 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 361 | 2499 | 2499 | 01/24/2018 13:23 | 3 | 1964 | 1964 | 55 | 1964 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 362 | 2502 | 2502 | 01/24/2018 13:35 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 363 | 2507 | 2507 | 01/24/2018 13:26 | 3 | 1950 | 1950 | 69 | 1950 | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 361 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 362 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 363 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 361 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | | | | | |
| 362 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 363 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | | | | | | | 0 | 1 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 361 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | That it cures to a very strong bond, possibly of the same strength as steel | 0 | color | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 362 | 1 | 0 | 6 | West | 1 | 1 | 1 | 2 | 1 | It will be very strong, because the bond will contain steel | 0 | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 363 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | It will bond even steel products | 0 | Thinking about it the phrase may be confusing. Does it bond steel or does it have the strength of steel in its bonding capabilities. I don't know. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 361 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | | | | |
| 362 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 363 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 361 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 328.3529 | 01/24/2018 13:17 | | |
| 362 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 999.6211 | 01/24/2018 13:18 | | |
| 363 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 4 | 6 | 1 | 1 | 445.6373 | 01/24/2018 13:19 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 364 | 2508 | 2508 | 01/24/2018 13:27 | 3 | 1945 | 1945 | 74 | 1945 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 365 | 2516 | 2516 | 01/24/2018 13:27 | 3 | 1979 | 1979 | 40 | 1979 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 366 | 2519 | 2519 | 01/24/2018 13:31 | 3 | 1963 | 1963 | 56 | 1963 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 367 | 2520 | 2520 | 01/24/2018 13:32 | 3 | 1991 | 1991 | 28 | 1991 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 368 | 2523 | 2523 | 01/24/2018 13:31 | 3 | 1967 | 1967 | 52 | 1967 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 369 | 2526 | 2526 | 01/24/2018 13:42 | 3 | 1988 | 1988 | 31 | 1988 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 370 | 2544 | 2544 | 01/24/2018 18:17 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 371 | 2549 | 2549 | 01/24/2018 18:11 | 3 | 1961 | 1961 | 58 | 1961 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 372 | 2557 | 2557 | 01/24/2018 18:15 | 3 | 1956 | 1956 | 63 | 1956 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 373 | 2578 | 2578 | 01/25/2018 04:46 | 3 | 1976 | 1976 | 43 | 1976 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 374 | 2586 | 2586 | 01/25/2018 04:46 | 3 | 1979 | 1979 | 40 | 1979 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 375 | 2594 | 2594 | 01/25/2018 05:09 | 3 | 1956 | 1956 | 63 | 1956 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 364 | 0 | 0 | 0 | 41 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 365 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 366 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 367 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 368 | 0 | 0 | 0 | 42 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 369 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 370 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 371 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 372 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 373 | 0 | 0 | 0 | 47 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 374 | 0 | 0 | 0 | 21 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 375 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 364 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 365 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | 1 | 0 | 1 |
| 367 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 0 | 0 | 1 | 1 | 1 |
| 368 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 369 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 370 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | | | | 0 | 1 | 0 | 0 | 1 |
| 371 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 372 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 1 | 1 | 1 | 0 | 1 |
| 373 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 374 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 375 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 364 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | The phrase in the red oval communi cates that it is steel strong | 0 | It communi cates that it is a very strong adhesive | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 365 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | steel embed | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 366 | 0 | 0 | 6 | west | 1 | 1 | 1 | 3 | 1 | steel bond | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 367 | 1 | 0 | 6 | west | 1 | 1 | 1 | 2 | 1 | that it bonds as strong as steel. | 0 | It's as strong as steel. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 368 | 1 | 0 | 6 | west | 1 | 2 | 1 | 4 | 1 | very strong and like steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 369 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | strong. good for anything | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 370 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 371 | 0 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | strength | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 372 | 0 | 0 | 6 | west | 1 | 2 | 1 | 2 | 1 | it is strong as steel | 0 | lasts long | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 373 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 374 | | | 6 | west | 1 | 1 | 1 | 1 | 1 | strength | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 375 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | it bonds hard as steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 364 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 365 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 366 | 0 | 1 | | | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| 367 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 368 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 369 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 370 | 0 | 0 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| 371 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 372 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 |
| 373 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 374 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 375 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 364 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 528.0344 | 01/24/2018 13:19 | | |
| 365 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 299.9342 | 01/24/2018 13:23 | | |
| 366 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 391.9622 | 01/24/2018 13:25 | | |
| 367 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 411.1102 | 01/24/2018 13:25 | | |
| 368 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 332.908 | 01/24/2018 13:26 | | |
| 369 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 376.858 | 01/24/2018 13:35 | | |
| 370 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 899.4769 | 01/24/2018 18:02 | | |
| 371 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 447.7483 | 01/24/2018 18:04 | | |
| 372 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 435.666 | 01/24/2018 18:08 | | |
| 373 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 5 | 1 | 2 | 968.893 | 01/25/2018 04:30 | | |
| 374 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 2 | 252.7018 | 01/25/2018 04:43 | | |
| 375 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 445.5597 | 01/25/2018 05:02 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 376 | 2596 | 2596 | 01/25/2018 05:16 | 3 | 1947 | 1947 | 72 | 1947 | 1 | 1 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 377 | 2601 | 2601 | 01/25/2018 05:16 | 3 | 1956 | 1956 | 63 | 1956 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 378 | 2608 | 2608 | 01/25/2018 07:40 | 3 | 1989 | 1989 | 30 | 1989 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 379 | 2609 | 2609 | 01/25/2018 08:06 | 3 | 1986 | 1986 | 33 | 1986 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 380 | 2610 | 2610 | 01/25/2018 08:46 | 3 | 1992 | 1992 | 27 | 1992 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 381 | 2624 | 2624 | 01/25/2018 12:39 | 3 | 1989 | 1989 | 30 | 1989 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 382 | 2625 | 2625 | 01/25/2018 12:55 | 3 | 1985 | 1985 | 34 | 1985 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 383 | 2631 | 2631 | 01/25/2018 17:40 | 3 | 1991 | 1991 | 28 | 1991 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 384 | 2634 | 2634 | 01/25/2018 18:49 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 385 | 2644 | 2644 | 01/26/2018 05:47 | 3 | 1960 | 1960 | 59 | 1960 | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | 0 | 1 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 377 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 378 | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 379 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 380 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 381 | 0 | 0 | 0 | 20 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 382 | 0 | 0 | 0 | 43 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 383 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 384 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 385 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 376 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 377 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 378 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | | 0 | 1 | 0 | 1 | 1 |
| 379 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 380 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | | | | | | | 0 | 0 | 1 | 1 | 1 |
| 381 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | |
| 382 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 383 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 384 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 385 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 376 | 0 | 0 | 6 | WEST | 1 | 1 | 1 | 2 | 1 | Strength of Bond | 0 | will definitely bond to metals | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 377 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Steel bonding sounds extremely strong | 0 | It's powerful | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 378 | 0 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | steel bond VERY STRONG | 0 | Best glue | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 379 | | | 6 | West | 1 | 1 | 1 | 2 | 1 | strength | 0 | power | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 380 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | It's a iron clad bonding adhesive? | 0 | It creates a strong bond | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 381 | | | 6 | West | 1 | 1 | 1 | 1 | 1 | Hard | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 382 | 0 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | That it works with steel | 0 | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 383 | 1 | 0 | 6 | West | 1 | 2 | 1 | 2 | 1 | Strong bond to help keep things in place | 0 | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 384 | | | 6 | West | 1 | 1 | 1 | 1 | 1 | That's it's a steel bond product | 0 | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 385 | | | 6 | west | 1 | 1 | 1 | 2 | 1 | strong bond | 0 | no | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 376 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 377 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 378 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 |
| 379 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | |
| 380 | 0 | 1 | | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| 381 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 382 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 383 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 384 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 385 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 376 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 791.9055 | 01/25/2018 05:03 | | |
| 377 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 448.7304 | 01/25/2018 05:09 | | |
| 378 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 3 | 7 | 1 | 1 | 308.5842 | 01/25/2018 07:35 | | |
| 379 | | | | | | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 307.118 | 01/25/2018 08:01 | | |
| 380 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 326.4369 | 01/25/2018 08:40 | | |
| 381 | | | | | | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 488.6311 | 01/25/2018 12:31 | | |
| 382 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 314.755 | 01/25/2018 12:50 | | |
| 383 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 482.6004 | 01/25/2018 17:32 | | |
| 384 | | | | | | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 3 | 1 | 1 | 593.224 | 01/25/2018 18:39 | | |
| 385 | | | | | | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 292.8636 | 01/26/2018 05:43 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 386 | 2650 | 2650 | 01/26/2018 07:52 | 3 | 1958 | 1958 | 61 | 1958 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 387 | 2651 | 2651 | 01/26/2018 08:28 | 3 | 1966 | 1966 | 53 | 1966 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 388 | 2652 | 2652 | 01/26/2018 07:51 | 3 | 1959 | 1959 | 60 | 1959 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 389 | 2655 | 2655 | 01/26/2018 07:51 | 3 | 1990 | 1990 | 29 | 1990 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 386 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 387 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 388 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 389 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 386 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 387 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 388 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 389 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 386 | 1 | 0 | 6 | West | 1 | 2 | 1 | 1 | 1 | That it has a very high end bond, STEEL BOND | 0 | That it will bond different materials like steel or hard construction materials | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 387 | 1 | 0 | 6 | west | 1 | 1 | 1 | 3 | 1 | it may hold | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 388 | | | 6 | West | 1 | 2 | 1 | 4 | 1 | Bonds like metal/steel | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 389 | 1 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | that it bonds to steel | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 386 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 387 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 388 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 389 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 386 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 3 | 6 | 1 | 1 | 455.2699 | 01/26/2018 07:45 | | |
| 387 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 2570.079 | 01/26/2018 07:45 | | |
| 388 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 6 | 1 | 1 | 363.0869 | 01/26/2018 07:46 | | |
| 389 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 315.2968 | 01/26/2018 07:46 | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 390 | 2657 | 2657 | 01/26/2018 07:53 | 3 | 1956 | 1956 | 63 | 1956 | 1 | 1 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 391 | 2658 | 2658 | 01/26/2018 07:52 | 3 | 1952 | 1952 | 67 | 1952 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 392 | 2663 | 2663 | 01/26/2018 07:52 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 390 | 0 | 1 | 0 | 48 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 391 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 392 | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 390 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 391 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 392 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | | | | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 390 | 0 | 0 | 6 | West | 1 | 1 | 1 | 3 | 1 | Two possibilities: 1. bonds products made of steel; 2. implies a strength level equivalent to steel. Unfortunately, the 2nd would not be true, so this would be misrepresentation of the product. | 0 | Don't use that phrase since it is purposely deceptive | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 391 | 0 | 0 | 6 | west | 1 | 2 | 1 | 2 | 1 | strong | 0 | same as JB Weld | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 392 | | | 6 | West | 1 | 2 | 1 | 1 | 1 | I believe it is saying that it is a very strong bonding agent. | 0 | It could be perceived as only working with steel, which is not what the rest of the package says. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 390 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 391 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 392 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 390 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 421.9637 | 01/26/201 8 07:46 | | |
| 391 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 6 | 1 | 1 | 357.9979 | 01/26/201 8 07:46 | | |
| 392 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 305.2958 | 01/26/201 8 07:47 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 393 | 2664 | 2664 | 01/26/201 8 07:58 | 3 | 1964 | 1964 | 55 | 1964 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 394 | 2667 | 2667 | 01/26/201 8 07:53 | 3 | 1954 | 1954 | 65 | 1954 | 1 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 395 | 2682 | 2682 | 01/26/201 8 07:53 | 3 | 1969 | 1969 | 50 | 1969 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 396 | 2732 | 2732 | 01/26/201 8 08:13 | 3 | 1983 | 1983 | 36 | 1983 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 397 | 2745 | 2745 | 01/26/201 8 08:09 | 3 | 1963 | 1963 | 56 | 1963 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 398 | 2764 | 2764 | 01/26/201 8 08:37 | 3 | 1989 | 1989 | 30 | 1989 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 399 | 2784 | 2784 | 01/26/201 8 14:49 | 3 | 1982 | 1982 | 37 | 1982 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 393 | 0 | 0 | 0 | 49 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 394 | 0 | 0 | 0 | 13 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 395 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 396 | 0 | 0 | 0 | 22 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 397 | 0 | 0 | 0 | 34 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 398 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 399 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 393 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 394 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 395 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 396 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 397 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 398 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 399 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

322

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 393 | | | | 6 West | 1 | 1 | 1 | 2 | 1 | Steel bond - works on just about everythin g. | 0 | concrete, steel, plastic. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 394 | 1 | 0 | | 6 West | 1 | 1 | 1 | 1 | 1 | Strong bonding. | 0 | Bonds to anything. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 395 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | Gorilla Glue is as strong as steel | 0 | | | 1 | 0 | 1 | 0 | 0 | 0 |
| 396 | 1 | 0 | | 6 West | 1 | 1 | 1 | 3 | 1 | Steel | 0 | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 397 | | | | 6 WEST | 1 | 1 | 1 | 3 | 1 | VERY STRONG | 0 | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 398 | 0 | 0 | | 6 West | 1 | 2 | 1 | 5 | 1 | It is mainly intended for metal surfaces and related items. Somethin g maybe for more constructi on use or welder use. May be intended for rural farmers and do it yourselfer s. | 0 | That this applies mainly to metal surfaces. Contracto rs, Welders, and/or Farmers would benefit mostly from this. Not for the typical uses. | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 399 | 1 | 0 | | 6 West | 1 | 2 | 1 | 1 | 1 | Super strong | 0 | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 393 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 394 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 395 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 396 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 397 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 398 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 399 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 393 | | | | | | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 680.8472 | 01/26/2018 07:47 | | |
| 394 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 371.207 | 01/26/2018 07:47 | | |
| 395 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 298.8535 | 01/26/2018 07:49 | | |
| 396 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 3 | 4 | 3 | 1 | 1 | 1063.377 | 01/26/2018 07:56 | | |
| 397 | | | | | | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 475.788 | 01/26/2018 08:01 | | |
| 398 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 2 | 3 | 4 | 1 | 1 | 617.058 | 01/26/2018 08:27 | | |
| 399 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 1 | 1 | 423.2738 | 01/26/2018 14:43 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | record | record | date | status | eYOB | YOB | Q100 | vYOB | Q105 | vGender | Q107 | ageCheck | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 |
| 400 | 2806 | 2806 | 01/29/2018 06:49 | 3 | 1988 | 1988 | 31 | 1988 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 401 | 2831 | 2831 | 01/29/2018 07:36 | 3 | 1984 | 1984 | 35 | 1984 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q125r7 | Q125r8 | Q125r9 | Q130r1 | Q130r2 |
| 400 | 0 | 0 | 0 | 37 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 401 | 0 | 0 | 0 | 28 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r7 | Q130r8 | Q130r9 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
| 400 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 401 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q140r6 | Q140r7 | Q170 | Q170r6oe | Q180 | QCell | Q210_2 | Q220 | Q240_2 | Q250 | noanswer Q250_n1 | Q260 | noanswer Q260_n1 | Q270r1 | Q270r2 | Q270r3 | Q270r4 | Q270r5 | Q300r1 |
| 400 | 1 | 0 | 6 | West | 1 | 1 | 1 | 1 | 1 | it is strong enough to bond steel together | 0 | it is durable and a tough glue to use for the toughest job | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 401 | 0 | 0 | 6 | West | 1 | 2 | 1 | 3 | 1 | Extremely strong bonding, strong as steel. | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

|  | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q300r2 | Q300r3 | Q310r1 | Q310r2 | Q310r3 | Q310r4 | Q310r5 | Q310r6 | Q310r7 | Q310r8 | Q310r9 | Q310r10 | Q310r11 | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q320r6 |
| 400 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 401 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q320r7 | Q320r8 | Q320r9 | Q320r10 | Q320r11 | Q330r1 | Q330r2 | Q330r3 | Q360 | Q370 | Q380 | Q400 | Q410 | vlist | vvar2 | qtime | start_date | | |
| 400 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 515.6723 | 01/29/2018 06:40 | | |
| 401 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 331.1524 | 01/29/2018 07:31 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [record]: Record As Number | | | | | | | | | | | | | | | | |
| 2 | Values: 0-9999999999 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | [record]: Record number | | | | | | | | | | | | | | | | |
| 5 | Open numeric response | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | |
| 7 | [date]: Completion time and date | | | | | | | | | | | | | | | | |
| 8 | Open text response | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | |
| 10 | [status]: Respondent status | | | | | | | | | | | | | | | | |
| 11 | Values: 1-4 | | | | | | | | | | | | | | | | |
| 12 | | 1 | Terminated | | | | | | | | | | | | | | |
| 13 | | 2 | Overquota | | | | | | | | | | | | | | |
| 14 | | 3 | Qualified | | | | | | | | | | | | | | |
| 15 | | 4 | Partial | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | |
| 17 | [eYOB]: Panel year of birth | | | | | | | | | | | | | | | | |
| 18 | Open text response | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | |
| 20 | [YOB]: Panel year of birth | | | | | | | | | | | | | | | | |
| 21 | Values: 0-9999 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | |
| 23 | [Q100]: Please select your year of birth. | | | | | | | | | | | | | | | | |
| 24 | Values: 1-109 | | | | | | | | | | | | | | | | |
| 25 | | 1 | 2018 | | | | | | | | | | | | | | |
| 26 | | 2 | 2017 | | | | | | | | | | | | | | |
| 27 | | 3 | 2016 | | | | | | | | | | | | | | |
| 28 | | 4 | 2015 | | | | | | | | | | | | | | |
| 29 | | 5 | 2014 | | | | | | | | | | | | | | |
| 30 | | 6 | 2013 | | | | | | | | | | | | | | |
| 31 | | 7 | 2012 | | | | | | | | | | | | | | |
| 32 | | 8 | 2011 | | | | | | | | | | | | | | |
| 33 | | 9 | 2010 | | | | | | | | | | | | | | |
| 34 | | 10 | 2009 | | | | | | | | | | | | | | |
| 35 | | 11 | 2008 | | | | | | | | | | | | | | |
| 36 | | 12 | 2007 | | | | | | | | | | | | | | |
| 37 | | 13 | 2006 | | | | | | | | | | | | | | |
| 38 | | 14 | 2005 | | | | | | | | | | | | | | |
| 39 | | 15 | 2004 | | | | | | | | | | | | | | |
| 40 | | 16 | 2003 | | | | | | | | | | | | | | |
| 41 | | 17 | 2002 | | | | | | | | | | | | | | |
| 42 | | 18 | 2001 | | | | | | | | | | | | | | |
| 43 | | 19 | 2000 | | | | | | | | | | | | | | |
| 44 | | 20 | 1999 | | | | | | | | | | | | | | |
| 45 | | 21 | 1998 | | | | | | | | | | | | | | |
| 46 | | 22 | 1997 | | | | | | | | | | | | | | |
| 47 | | 23 | 1996 | | | | | | | | | | | | | | |
| 48 | | 24 | 1995 | | | | | | | | | | | | | | |
| 49 | | 25 | 1994 | | | | | | | | | | | | | | |
| 50 | | 26 | 1993 | | | | | | | | | | | | | | |
| 51 | | 27 | 1992 | | | | | | | | | | | | | | |

| | R |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | 28 | 1991 | | | | | | | | | | | | | | |
| 53 | | 29 | 1990 | | | | | | | | | | | | | | |
| 54 | | 30 | 1989 | | | | | | | | | | | | | | |
| 55 | | 31 | 1988 | | | | | | | | | | | | | | |
| 56 | | 32 | 1987 | | | | | | | | | | | | | | |
| 57 | | 33 | 1986 | | | | | | | | | | | | | | |
| 58 | | 34 | 1985 | | | | | | | | | | | | | | |
| 59 | | 35 | 1984 | | | | | | | | | | | | | | |
| 60 | | 36 | 1983 | | | | | | | | | | | | | | |
| 61 | | 37 | 1982 | | | | | | | | | | | | | | |
| 62 | | 38 | 1981 | | | | | | | | | | | | | | |
| 63 | | 39 | 1980 | | | | | | | | | | | | | | |
| 64 | | 40 | 1979 | | | | | | | | | | | | | | |
| 65 | | 41 | 1978 | | | | | | | | | | | | | | |
| 66 | | 42 | 1977 | | | | | | | | | | | | | | |
| 67 | | 43 | 1976 | | | | | | | | | | | | | | |
| 68 | | 44 | 1975 | | | | | | | | | | | | | | |
| 69 | | 45 | 1974 | | | | | | | | | | | | | | |
| 70 | | 46 | 1973 | | | | | | | | | | | | | | |
| 71 | | 47 | 1972 | | | | | | | | | | | | | | |
| 72 | | 48 | 1971 | | | | | | | | | | | | | | |
| 73 | | 49 | 1970 | | | | | | | | | | | | | | |
| 74 | | 50 | 1969 | | | | | | | | | | | | | | |
| 75 | | 51 | 1968 | | | | | | | | | | | | | | |
| 76 | | 52 | 1967 | | | | | | | | | | | | | | |
| 77 | | 53 | 1966 | | | | | | | | | | | | | | |
| 78 | | 54 | 1965 | | | | | | | | | | | | | | |
| 79 | | 55 | 1964 | | | | | | | | | | | | | | |
| 80 | | 56 | 1963 | | | | | | | | | | | | | | |
| 81 | | 57 | 1962 | | | | | | | | | | | | | | |
| 82 | | 58 | 1961 | | | | | | | | | | | | | | |
| 83 | | 59 | 1960 | | | | | | | | | | | | | | |
| 84 | | 60 | 1959 | | | | | | | | | | | | | | |
| 85 | | 61 | 1958 | | | | | | | | | | | | | | |
| 86 | | 62 | 1957 | | | | | | | | | | | | | | |
| 87 | | 63 | 1956 | | | | | | | | | | | | | | |
| 88 | | 64 | 1955 | | | | | | | | | | | | | | |
| 89 | | 65 | 1954 | | | | | | | | | | | | | | |
| 90 | | 66 | 1953 | | | | | | | | | | | | | | |
| 91 | | 67 | 1952 | | | | | | | | | | | | | | |
| 92 | | 68 | 1951 | | | | | | | | | | | | | | |
| 93 | | 69 | 1950 | | | | | | | | | | | | | | |
| 94 | | 70 | 1949 | | | | | | | | | | | | | | |
| 95 | | 71 | 1948 | | | | | | | | | | | | | | |
| 96 | | 72 | 1947 | | | | | | | | | | | | | | |
| 97 | | 73 | 1946 | | | | | | | | | | | | | | |
| 98 | | 74 | 1945 | | | | | | | | | | | | | | |
| 99 | | 75 | 1944 | | | | | | | | | | | | | | |
| 100 | | 76 | 1943 | | | | | | | | | | | | | | |
| 101 | | 77 | 1942 | | | | | | | | | | | | | | |
| 102 | | 78 | 1941 | | | | | | | | | | | | | | |

|  | R |
|---|---|
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | | 79 | 1940 | | | | | | | | | | | | | | |
| 104 | | 80 | 1939 | | | | | | | | | | | | | | |
| 105 | | 81 | 1938 | | | | | | | | | | | | | | |
| 106 | | 82 | 1937 | | | | | | | | | | | | | | |
| 107 | | 83 | 1936 | | | | | | | | | | | | | | |
| 108 | | 84 | 1935 | | | | | | | | | | | | | | |
| 109 | | 85 | 1934 | | | | | | | | | | | | | | |
| 110 | | 86 | 1933 | | | | | | | | | | | | | | |
| 111 | | 87 | 1932 | | | | | | | | | | | | | | |
| 112 | | 88 | 1931 | | | | | | | | | | | | | | |
| 113 | | 89 | 1930 | | | | | | | | | | | | | | |
| 114 | | 90 | 1929 | | | | | | | | | | | | | | |
| 115 | | 91 | 1928 | | | | | | | | | | | | | | |
| 116 | | 92 | 1927 | | | | | | | | | | | | | | |
| 117 | | 93 | 1926 | | | | | | | | | | | | | | |
| 118 | | 94 | 1925 | | | | | | | | | | | | | | |
| 119 | | 95 | 1924 | | | | | | | | | | | | | | |
| 120 | | 96 | 1923 | | | | | | | | | | | | | | |
| 121 | | 97 | 1922 | | | | | | | | | | | | | | |
| 122 | | 98 | 1921 | | | | | | | | | | | | | | |
| 123 | | 99 | 1920 | | | | | | | | | | | | | | |
| 124 | | 100 | 1919 | | | | | | | | | | | | | | |
| 125 | | 101 | 1918 | | | | | | | | | | | | | | |
| 126 | | 102 | 1917 | | | | | | | | | | | | | | |
| 127 | | 103 | 1916 | | | | | | | | | | | | | | |
| 128 | | 104 | 1915 | | | | | | | | | | | | | | |
| 129 | | 105 | 1914 | | | | | | | | | | | | | | |
| 130 | | 106 | 1913 | | | | | | | | | | | | | | |
| 131 | | 107 | 1912 | | | | | | | | | | | | | | |
| 132 | | 108 | 1911 | | | | | | | | | | | | | | |
| 133 | | 109 | 1910 | | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | | | | | |
| 135 | [vYOB]: Year of birth from Q100 | | | | | | | | | | | | | | | | |
| 136 | Values: 0-9999 | | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | | | |
| 138 | [Q105]: Are you... | | | | | | | | | | | | | | | | |
| 139 | Values: 1-2 | | | | | | | | | | | | | | | | |
| 140 | | 1 | Male | | | | | | | | | | | | | | |
| 141 | | 2 | Female | | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | | |
| 143 | [vGender]: Are you. | | | | | | | | | | | | | | | | |
| 144 | Values: 1-2 | | | | | | | | | | | | | | | | |
| 145 | | 1 | Male | | | | | | | | | | | | | | |
| 146 | | 2 | Female | | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | | | | | |
| 148 | [Q107]: Which of these age ranges includes your age? | | | | | | | | | | | | | | | | |
| 149 | Values: 1-4 | | | | | | | | | | | | | | | | |
| 150 | | 1 | Under 18 | | | | | | | | | | | | | | |
| 151 | | 2 | 18 to 34 | | | | | | | | | | | | | | |
| 152 | | 3 | 35 to 54 | | | | | | | | | | | | | | |
| 153 | | 4 | 55 or older | | | | | | | | | | | | | | |

| | R |
|---|---|
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | |
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |
| 127 | |
| 128 | |
| 129 | |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | | | | | | | | | | | | | | | | | |
| 155 | [ageCheck]: Checking if within range age including margin of error. | | | | | | | | | | | | | | | | |
| 156 | Values: 1-2 | | | | | | | | | | | | | | | | |
| 157 | | 1 | Valid | | | | | | | | | | | | | | |
| 158 | | 2 | Invalid or under 18 | | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | | | | | |
| 160 | Q109: Which of the following web browsers and search engines, if any, have you used in the past 3 months? | | | | | | | | | | | | | | | | |
| 161 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 162 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 163 | | 1 | Checked | | | | | | | | | | | | | | |
| 164 | | [Q109r1] | Google Chrome | | | | | | | | | | | | | | |
| 165 | | [Q109r2] | Internet Explorer | | | | | | | | | | | | | | |
| 166 | | [Q109r3] | Microsoft Edge | | | | | | | | | | | | | | |
| 167 | | [Q109r4] | Bing | | | | | | | | | | | | | | |
| 168 | | [Q109r5] | Yahoo | | | | | | | | | | | | | | |
| 169 | | [Q109r6] | Firefox | | | | | | | | | | | | | | |
| 170 | | [Q109r7] | Safari | | | | | | | | | | | | | | |
| 171 | | [Q109r8] | Hagelin | | | | | | | | | | | | | | |
| 172 | | [Q109r9] | Other | | | | | | | | | | | | | | |
| 173 | | [Q109r10] | Not sure | | | | | | | | | | | | | | |
| 174 | | | | | | | | | | | | | | | | | |
| 175 | [Q110]: In what state do you live? | | | | | | | | | | | | | | | | |
| 176 | Values: 1-52 | | | | | | | | | | | | | | | | |
| 177 | | 1 | Alabama | | | | | | | | | | | | | | |
| 178 | | 2 | Alaska | | | | | | | | | | | | | | |
| 179 | | 3 | Arizona | | | | | | | | | | | | | | |
| 180 | | 4 | Arkansas | | | | | | | | | | | | | | |
| 181 | | 5 | California | | | | | | | | | | | | | | |
| 182 | | 6 | Colorado | | | | | | | | | | | | | | |
| 183 | | 7 | Connecticut | | | | | | | | | | | | | | |
| 184 | | 8 | Delaware | | | | | | | | | | | | | | |
| 185 | | 9 | District of Columbia | | | | | | | | | | | | | | |
| 186 | | 10 | Florida | | | | | | | | | | | | | | |
| 187 | | 11 | Georgia | | | | | | | | | | | | | | |
| 188 | | 12 | Hawaii | | | | | | | | | | | | | | |
| 189 | | 13 | Idaho | | | | | | | | | | | | | | |
| 190 | | 14 | Illinois | | | | | | | | | | | | | | |
| 191 | | 15 | Indiana | | | | | | | | | | | | | | |
| 192 | | 16 | Iowa | | | | | | | | | | | | | | |
| 193 | | 17 | Kansas | | | | | | | | | | | | | | |
| 194 | | 18 | Kentucky | | | | | | | | | | | | | | |
| 195 | | 19 | Louisiana | | | | | | | | | | | | | | |
| 196 | | 20 | Maine | | | | | | | | | | | | | | |
| 197 | | 21 | Maryland | | | | | | | | | | | | | | |
| 198 | | 22 | Massachusetts | | | | | | | | | | | | | | |
| 199 | | 23 | Michigan | | | | | | | | | | | | | | |
| 200 | | 24 | Minnesota | | | | | | | | | | | | | | |
| 201 | | 25 | Mississippi | | | | | | | | | | | | | | |
| 202 | | 26 | Missouri | | | | | | | | | | | | | | |
| 203 | | 27 | Montana | | | | | | | | | | | | | | |
| 204 | | 28 | Nebraska | | | | | | | | | | | | | | |

| | R |
|---|---|
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | |
| 165 | |
| 166 | |
| 167 | |
| 168 | |
| 169 | |
| 170 | |
| 171 | |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | | 29 | Nevada | | | | | | | | | | | | | | |
| 206 | | 30 | New Hampshire | | | | | | | | | | | | | | |
| 207 | | 31 | New Jersey | | | | | | | | | | | | | | |
| 208 | | 32 | New Mexico | | | | | | | | | | | | | | |
| 209 | | 33 | New York | | | | | | | | | | | | | | |
| 210 | | 34 | North Carolina | | | | | | | | | | | | | | |
| 211 | | 35 | North Dakota | | | | | | | | | | | | | | |
| 212 | | 36 | Ohio | | | | | | | | | | | | | | |
| 213 | | 37 | Oklahoma | | | | | | | | | | | | | | |
| 214 | | 38 | Oregon | | | | | | | | | | | | | | |
| 215 | | 39 | Pennsylvania | | | | | | | | | | | | | | |
| 216 | | 40 | Rhode Island | | | | | | | | | | | | | | |
| 217 | | 41 | South Carolina | | | | | | | | | | | | | | |
| 218 | | 42 | South Dakota | | | | | | | | | | | | | | |
| 219 | | 43 | Tennessee | | | | | | | | | | | | | | |
| 220 | | 44 | Texas | | | | | | | | | | | | | | |
| 221 | | 45 | Utah | | | | | | | | | | | | | | |
| 222 | | 46 | Vermont | | | | | | | | | | | | | | |
| 223 | | 47 | Virginia | | | | | | | | | | | | | | |
| 224 | | 48 | Washington | | | | | | | | | | | | | | |
| 225 | | 49 | West Virginia | | | | | | | | | | | | | | |
| 226 | | 50 | Wisconsin | | | | | | | | | | | | | | |
| 227 | | 51 | Wyoming | | | | | | | | | | | | | | |
| 228 | | 52 | Other | | | | | | | | | | | | | | |
| 229 | | | | | | | | | | | | | | | | | |
| 230 | [Region]: Region | | | | | | | | | | | | | | | | |
| 231 | Values: 1-5 | | | | | | | | | | | | | | | | |
| 232 | | 1 | Midwest | | | | | | | | | | | | | | |
| 233 | | 2 | NorthEast | | | | | | | | | | | | | | |
| 234 | | 3 | South | | | | | | | | | | | | | | |
| 235 | | 4 | West | | | | | | | | | | | | | | |
| 236 | | 5 | SouthEast | | | | | | | | | | | | | | |
| 237 | | | | | | | | | | | | | | | | | |
| 238 | Q120: Do you or does anyone in your household work in either advertising or market research? | | | | | | | | | | | | | | | | |
| 239 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 240 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 241 | | 1 | Checked | | | | | | | | | | | | | | |
| 242 | | [Q120r1] | Yes, advertising | | | | | | | | | | | | | | |
| 243 | | [Q120r2] | Yes, market research | | | | | | | | | | | | | | |
| 244 | | [Q120r3] | No, neither of these | | | | | | | | | | | | | | |
| 245 | | | | | | | | | | | | | | | | | |
| 246 | Q125: Which of the following types of products, if any, have you purchased in the past 6 months? | | | | | | | | | | | | | | | | |
| 247 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 248 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 249 | | 1 | Checked | | | | | | | | | | | | | | |
| 250 | | [Q125r1] | Glues or adhesives | | | | | | | | | | | | | | |
| 251 | | [Q125r2] | Tapes | | | | | | | | | | | | | | |
| 252 | | [Q125r3] | Caulks | | | | | | | | | | | | | | |
| 253 | | [Q125r4] | Nails | | | | | | | | | | | | | | |
| 254 | | [Q125r5] | Bolts or screws | | | | | | | | | | | | | | |
| 255 | | [Q125r6] | Electrical supplies | | | | | | | | | | | | | | |

| | R |
|---|---|
| 205 | |
| 206 | |
| 207 | |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | |
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |
| 252 | |
| 253 | |
| 254 | |
| 255 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | | [Q125r7] | Lumber | | | | | | | | | | | | | | |
| 257 | | [Q125r8] | Plumbing supplies | | | | | | | | | | | | | | |
| 258 | | [Q125r9] | None of the above | | | | | | | | | | | | | | |
| 259 | | | | | | | | | | | | | | | | | |
| 260 | Q130: Which of the following types of products, if any, are you likely to purchase in the next 6 months? | | | | | | | | | | | | | | | | |
| 261 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 262 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 263 | | 1 | Checked | | | | | | | | | | | | | | |
| 264 | | [Q130r1] | Glues or adhesives | | | | | | | | | | | | | | |
| 265 | | [Q130r2] | Tapes | | | | | | | | | | | | | | |
| 266 | | [Q130r3] | Caulks | | | | | | | | | | | | | | |
| 267 | | [Q130r4] | Nails | | | | | | | | | | | | | | |
| 268 | | [Q130r5] | Bolts or screws | | | | | | | | | | | | | | |
| 269 | | [Q130r6] | Electrical supplies | | | | | | | | | | | | | | |
| 270 | | [Q130r7] | Lumber | | | | | | | | | | | | | | |
| 271 | | [Q130r8] | Plumbing supplies | | | | | | | | | | | | | | |
| 272 | | [Q130r9] | None of the above | | | | | | | | | | | | | | |
| 273 | | | | | | | | | | | | | | | | | |
| 274 | Q135: Which of the following types of glues & adhesives, if any, have you purchased in the past 6 months? | | | | | | | | | | | | | | | | |
| 275 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 276 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 277 | | 1 | Checked | | | | | | | | | | | | | | |
| 278 | | [Q135r1] | White glue for lightweight materials, such as paper, cardboard, cloth and crafts. | | | | | | | | | | | | | | |
| 279 | | [Q135r2] | Yellow wood glue | | | | | | | | | | | | | | |
| 280 | | [Q135r3] | Super glue for very quick forming bonds | | | | | | | | | | | | | | |
| 281 | | [Q135r4] | Spray adhesives (applied by spray) for bonding materials such as paper, foam board, fabrics, photos, and felt. | | | | | | | | | | | | | | |
| 282 | | [Q135r5] | Two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications | | | | | | | | | | | | | | |
| 283 | | [Q135r6] | Polyurethane adhesives for bonding surfaces, such as textiles, wood, rubber, sand, and glass | | | | | | | | | | | | | | |
| 284 | | [Q135r7] | None of the above | | | | | | | | | | | | | | |
| 285 | | | | | | | | | | | | | | | | | |
| 286 | Q140: Which of the following types of glues & adhesives are you likely to purchase in the next 6 months? | | | | | | | | | | | | | | | | |
| 287 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 288 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 289 | | 1 | Checked | | | | | | | | | | | | | | |
| 290 | | [Q140r1] | White glue for lightweight materials, such as paper, cardboard, cloth and crafts. | | | | | | | | | | | | | | |
| 291 | | [Q140r2] | Yellow wood glue | | | | | | | | | | | | | | |
| 292 | | [Q140r3] | Super glue for very quick forming bonds | | | | | | | | | | | | | | |
| 293 | | [Q140r4] | Spray adhesives (applied by spray) for bonding materials such as paper, foam board, fabrics, photos, and felt. | | | | | | | | | | | | | | |
| 294 | | [Q140r5] | Two-part adhesives for bonding metal, plastics, concrete, ceramics, piping, and other high performance applications | | | | | | | | | | | | | | |
| 295 | | [Q140r6] | Polyurethane adhesives for bonding surfaces, such as textiles, wood, rubber, sand, and glass | | | | | | | | | | | | | | |
| 296 | | [Q140r7] | None of the above | | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | | | | | |
| 298 | [Q170]: For quality assurance, please type the word "West" in the blank next to the "Other" option below and then click to continue. | | | | | | | | | | | | | | | | |
| 299 | Values: 1-6 | | | | | | | | | | | | | | | | |
| 300 | | 1 | Strongly agree | | | | | | | | | | | | | | |
| 301 | | 2 | Agree | | | | | | | | | | | | | | |
| 302 | | 3 | Neutral | | | | | | | | | | | | | | |
| 303 | | 4 | Disagree | | | | | | | | | | | | | | |
| 304 | | 5 | Strongly disagree | | | | | | | | | | | | | | |
| 305 | | 6 | Other | | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | | | | | |

| | R |
|---|---|
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | |
| 275 | |
| 276 | |
| 277 | |
| 278 | |
| 279 | |
| 280 | |
| 281 | |
| 282 | |
| 283 | |
| 284 | |
| 285 | |
| 286 | |
| 287 | |
| 288 | |
| 289 | |
| 290 | |
| 291 | |
| 292 | |
| 293 | |
| 294 | |
| 295 | |
| 296 | |
| 297 | |
| 298 | |
| 299 | |
| 300 | |
| 301 | |
| 302 | |
| 303 | |
| 304 | |
| 305 | |
| 306 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | [Q170r6oe]: For quality assurance, please type the word "West" in the blank next to the "Other" option below and then click to continue. - Other | | | | | | | | | | | | | | | | |
| 308 | Open text response | | | | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | | | | | |
| 310 | [Q180]: You have qualified to take this survey. Before continuing, please carefully read these instructions:* Please take the survey in one session without interruption. | | | | | | | | | | | | | | | | |
| 311 | * Please keep your browser maximized for the entire survey.* While taking the survey, please do not consult any other websites or other electronic or written materials.* | | | | | | | | | | | | | | | | |
| 312 | Please answer all questions on your own without consulting any other person.* If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the | | | | | | | | | | | | | | | | |
| 313 | Values: 1-2 | | | | | | | | | | | | | | | | |
| 314 | | 1 | I understand and agree to the above instructions | | | | | | | | | | | | | | |
| 315 | | 2 | I do not understand or do not agree to the above instructions | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | | |
| 317 | [QCell]: hidden for punching Cell assigned | | | | | | | | | | | | | | | | |
| 318 | Values: 1-2 | | | | | | | | | | | | | | | | |
| 319 | | 1 | Cell1 | | | | | | | | | | | | | | |
| 320 | | 2 | Cell2 | | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | | | | | |
| 322 | [Q210_2]: Before continuing with the survey, please indicate if you have viewed the product image clearly. | | | | | | | | | | | | | | | | |
| 323 | Values: 1-2 | | | | | | | | | | | | | | | | |
| 324 | | 1 | I viewed the product image clearly | | | | | | | | | | | | | | |
| 325 | | 2 | I am unable to view the product image clearly | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | | |
| 327 | [Q220]: Using the scale below, please rate how interested, if at all, you would be in purchasing this product if you were shopping for a two-part adhesive product.[pipe: pipeQ210] | | | | | | | | | | | | | | | | |
| 328 | Values: 1-6 | | | | | | | | | | | | | | | | |
| 329 | | 1 | Extremely interested | | | | | | | | | | | | | | |
| 330 | | 2 | Very interested | | | | | | | | | | | | | | |
| 331 | | 3 | Moderately interested | | | | | | | | | | | | | | |
| 332 | | 4 | Slightly interested | | | | | | | | | | | | | | |
| 333 | | 5 | Not at all interested | | | | | | | | | | | | | | |
| 334 | | 6 | Don't know/No opinion | | | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | | | | | |
| 336 | [Q240_2]: Before continuing with the survey, please indicate whether or not you have clearly viewed the product image and read the phrase in the red oval. | | | | | | | | | | | | | | | | |
| 337 | Values: 1-2 | | | | | | | | | | | | | | | | |
| 338 | | 1 | I viewed the product image and read the phrase in the red oval clearly | | | | | | | | | | | | | | |
| 339 | | 2 | I am unable to view the product image or unable to read the phrase in the red oval clearly | | | | | | | | | | | | | | |
| 340 | | | | | | | | | | | | | | | | | |
| 341 | [Q250]: What does the phrase in the red oval communicate to you about the product, if anything? | | | | | | | | | | | | | | | | |
| 342 | Open text response | | | | | | | | | | | | | | | | |
| 343 | | | | | | | | | | | | | | | | | |
| 344 | noanswer: No Answer | | | | | | | | | | | | | | | | |
| 345 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 346 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 347 | | 1 | Checked | | | | | | | | | | | | | | |
| 348 | | [noanswer | What does the phrase in the red oval communicate to you about the product, if anything?: Nothing/Don't know | | | | | | | | | | | | | | |
| 349 | | [noanswer | Anything else?: No, nothing else. | | | | | | | | | | | | | | |
| 350 | | | | | | | | | | | | | | | | | |
| 351 | [Q260]: Anything else? | | | | | | | | | | | | | | | | |
| 352 | Open text response | | | | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | | | | | |
| 354 | Q270: You may have mentioned this already, but which of the following, if any, does the phrase in the red oval communicate to you about the product?It communicates that... | | | | | | | | | | | | | | | | |
| 355 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 356 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 357 | | 1 | Checked | | | | | | | | | | | | | | |

| | R |
|---|---|
| 307 | |
| 308 | |
| 309 | |
| 310 | |
| 311 | |
| 312 | survey. |
| 313 | |
| 314 | |
| 315 | |
| 316 | |
| 317 | |
| 318 | |
| 319 | |
| 320 | |
| 321 | |
| 322 | |
| 323 | |
| 324 | |
| 325 | |
| 326 | |
| 327 | |
| 328 | |
| 329 | |
| 330 | |
| 331 | |
| 332 | |
| 333 | |
| 334 | |
| 335 | |
| 336 | |
| 337 | |
| 338 | |
| 339 | |
| 340 | |
| 341 | |
| 342 | |
| 343 | |
| 344 | |
| 345 | |
| 346 | |
| 347 | |
| 348 | |
| 349 | |
| 350 | |
| 351 | |
| 352 | |
| 353 | |
| 354 | |
| 355 | |
| 356 | |
| 357 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | | [Q270r1] | The adhesive is very strong | | | | | | | | | | | | | | |
| 359 | | [Q270r2] | The adhesive contains steel/metal | | | | | | | | | | | | | | |
| 360 | | [Q270r3] | The adhesive works on steel/metal | | | | | | | | | | | | | | |
| 361 | | [Q270r4] | The adhesive is eco-friendly | | | | | | | | | | | | | | |
| 362 | | [Q270r5] | Don't know/No opinion | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | | |
| 364 | Q300: Thank you. We have just a few final questions for classification purposes. Do you or does anyone in your household work for any of the following? | | | | | | | | | | | | | | | | |
| 365 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 366 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 367 | | 1 | Checked | | | | | | | | | | | | | | |
| 368 | | [Q300r1] | A company that makes or distributes glues or adhesive products | | | | | | | | | | | | | | |
| 369 | | [Q300r2] | A retail or online store that sells glues or adhesive products | | | | | | | | | | | | | | |
| 370 | | [Q300r3] | None of these | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | | | |
| 372 | Q310: At which of the following stores or websites, if any, have you shopped for glues or adhesive products in the past 6 months? | | | | | | | | | | | | | | | | |
| 373 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 374 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 375 | | 1 | Checked | | | | | | | | | | | | | | |
| 376 | | [Q310r1] | Lowe's | | | | | | | | | | | | | | |
| 377 | | [Q310r2] | Home Depot | | | | | | | | | | | | | | |
| 378 | | [Q310r3] | Ace Hardware | | | | | | | | | | | | | | |
| 379 | | [Q310r4] | Costco | | | | | | | | | | | | | | |
| 380 | | [Q310r5] | True Value Hardware | | | | | | | | | | | | | | |
| 381 | | [Q310r6] | Advance Auto Parts | | | | | | | | | | | | | | |
| 382 | | [Q310r7] | Auto Zone | | | | | | | | | | | | | | |
| 383 | | [Q310r8] | Target | | | | | | | | | | | | | | |
| 384 | | [Q310r9] | Walmart | | | | | | | | | | | | | | |
| 385 | | [Q310r10] | Amazon.com | | | | | | | | | | | | | | |
| 386 | | [Q310r11] | None of these | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | | |
| 388 | Q320: At which of the following stores or websites, if any, are you likely to shop for glues or adhesive products in the next 6 months? | | | | | | | | | | | | | | | | |
| 389 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 390 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 391 | | 1 | Checked | | | | | | | | | | | | | | |
| 392 | | [Q320r1] | Lowe's | | | | | | | | | | | | | | |
| 393 | | [Q320r2] | Home Depot | | | | | | | | | | | | | | |
| 394 | | [Q320r3] | Ace Hardware | | | | | | | | | | | | | | |
| 395 | | [Q320r4] | Costco | | | | | | | | | | | | | | |
| 396 | | [Q320r5] | True Value Hardware | | | | | | | | | | | | | | |
| 397 | | [Q320r6] | Advance Auto Parts | | | | | | | | | | | | | | |
| 398 | | [Q320r7] | Auto Zone | | | | | | | | | | | | | | |
| 399 | | [Q320r8] | Target | | | | | | | | | | | | | | |
| 400 | | [Q320r9] | Walmart | | | | | | | | | | | | | | |
| 401 | | [Q320r10] | Amazon.com | | | | | | | | | | | | | | |
| 402 | | [Q320r11] | None of these | | | | | | | | | | | | | | |
| 403 | | | | | | | | | | | | | | | | | |
| 404 | Q330: Do you purchase glues or adhesive products for use with... | | | | | | | | | | | | | | | | |
| 405 | Values: 0-1 | | | | | | | | | | | | | | | | |
| 406 | | 0 | Unchecked | | | | | | | | | | | | | | |
| 407 | | 1 | Checked | | | | | | | | | | | | | | |
| 408 | | [Q330r1] | Home improvement projects or repairs | | | | | | | | | | | | | | |

| | R |
|---|---|
| 358 | |
| 359 | |
| 360 | |
| 361 | |
| 362 | |
| 363 | |
| 364 | |
| 365 | |
| 366 | |
| 367 | |
| 368 | |
| 369 | |
| 370 | |
| 371 | |
| 372 | |
| 373 | |
| 374 | |
| 375 | |
| 376 | |
| 377 | |
| 378 | |
| 379 | |
| 380 | |
| 381 | |
| 382 | |
| 383 | |
| 384 | |
| 385 | |
| 386 | |
| 387 | |
| 388 | |
| 389 | |
| 390 | |
| 391 | |
| 392 | |
| 393 | |
| 394 | |
| 395 | |
| 396 | |
| 397 | |
| 398 | |
| 399 | |
| 400 | |
| 401 | |
| 402 | |
| 403 | |
| 404 | |
| 405 | |
| 406 | |
| 407 | |
| 408 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | | [Q330r2] | Automotive projects or repairs | | | | | | | | | | | | | | |
| 410 | | [Q330r3] | Other projects/repairs | | | | | | | | | | | | | | |
| 411 | | | | | | | | | | | | | | | | | |
| 412 | [Q360]: Do you purchase glues or adhesive products for... | | | | | | | | | | | | | | | | |
| 413 | Values: 1-3 | | | | | | | | | | | | | | | | |
| 414 | | 1 | Personal uses only | | | | | | | | | | | | | | |
| 415 | | 2 | Professional (for your work or occupation) uses only | | | | | | | | | | | | | | |
| 416 | | 3 | Both personal and professional uses | | | | | | | | | | | | | | |
| 417 | | | | | | | | | | | | | | | | | |
| 418 | [Q370]: Do you purchase any glues or adhesive products that are advertised as epoxy products? | | | | | | | | | | | | | | | | |
| 419 | Values: 1-3 | | | | | | | | | | | | | | | | |
| 420 | | 1 | Yes, I do | | | | | | | | | | | | | | |
| 421 | | 2 | No, I do not | | | | | | | | | | | | | | |
| 422 | | 3 | Not sure | | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | | | | | |
| 424 | [Q380]: In the past 6 months, have you taken any other survey that was specifically about epoxy products? | | | | | | | | | | | | | | | | |
| 425 | Values: 1-3 | | | | | | | | | | | | | | | | |
| 426 | | 1 | Yes, I have | | | | | | | | | | | | | | |
| 427 | | 2 | No, I have not | | | | | | | | | | | | | | |
| 428 | | 3 | Not sure | | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | | | | | |
| 430 | [Q400]: What is the highest level of school you have completed? | | | | | | | | | | | | | | | | |
| 431 | Values: 1-4 | | | | | | | | | | | | | | | | |
| 432 | | 1 | Less than high school | | | | | | | | | | | | | | |
| 433 | | 2 | High school | | | | | | | | | | | | | | |
| 434 | | 3 | Some college | | | | | | | | | | | | | | |
| 435 | | 4 | Bachelor's degree or higher | | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | | | | | |
| 437 | [Q410]: Was your total HOUSEHOLD income for the 12 months of 2017? | | | | | | | | | | | | | | | | |
| 438 | Values: 1-7 | | | | | | | | | | | | | | | | |
| 439 | | 1 | Under $25,000 | | | | | | | | | | | | | | |
| 440 | | 2 | $25,000-$49,999 | | | | | | | | | | | | | | |
| 441 | | 3 | $50,000-$74,999 | | | | | | | | | | | | | | |
| 442 | | 4 | $75,000-$99,999 | | | | | | | | | | | | | | |
| 443 | | 5 | $100,000 - $124,999 | | | | | | | | | | | | | | |
| 444 | | 6 | $125,000 or higher | | | | | | | | | | | | | | |
| 445 | | 7 | Prefer not to answer | | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | | | | | |
| 447 | [vlist]: Sample source | | | | | | | | | | | | | | | | |
| 448 | Values: 1-1 | | | | | | | | | | | | | | | | |
| 449 | | 1 | Research Now (list=1) | | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | | | | | |
| 451 | [vvar2]: vvar2 | | | | | | | | | | | | | | | | |
| 452 | Values: 1-2 | | | | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | | | | | |
| 454 | [qtime]: Total Interview Time | | | | | | | | | | | | | | | | |
| 455 | Values: -99999-999999 | | | | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | | | | | |
| 457 | [start_date]: Survey start time | | | | | | | | | | | | | | | | |
| 458 | Open text response | | | | | | | | | | | | | | | | |

# APPENDIX E







